# EXHIBIT 13

| Bates Number | Post URL | URL | Post | User | Date |
|---|---|---|---|---|---|
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1787530190 2386039/?hl=en | Trying to get attention? Maybe your 5 minutes of fame? You are a clown Carroll, no one truly believes you if they don't already have a deep hatred for Trump. | stephentodaro | 6/21/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1806036711 4105440/?hl=en | You should be ashamed disgusting pig | bobs94 | 6/25/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1786345595 8426841/?hl=en | You are a LIAR. Do you think trump would come remotely close to your creature looking ass? Look who he is married to. He doesn't need a nasty old creature like you. | bobs94 | 6/24/2019 |
| CARROLL_002356 | https://www.instagram.com/p/BwpZqrRHwTJ/ | https://www.instagram.com/p/BwpZqrRHwTJ/c/1787596526 5382606/?hl=en | Gross | bobs94 | 6/24/2019 |
| CARROLL_002365 | https://www.instagram.com/p/BwAGojeHzpJ/ | https://www.instagram.com/p/BwAGojeHzpJ/c/1790049637 332576/?hl=en | Yeah trump would never touch that. Gross | bobs94 | 6/24/2019 |
| CARROLL_002282 | https://www.instagram.com/p/B3kZBMnHkJ_/ | https://www.instagram.com/p/B3kZBMnHkJ_/c/1790066608 0537535/?hl=en | Ahh it makes now 🤮 😮 You are a pedophile or at least hang out with them!! @ejeancarroll | joelyz | 8/26/2020 |
| | https://www.instagram.com/p/BzISnU-narH/ | https://www.instagram.com/p/BzISnU-narH/c/1812662832700 5727/?hl=en | She getting pay to say his | 5501amy | 1/31/2020 |
| CARROLL_002365 | https://www.instagram.com/p/BwAGojeHzpJ/ | https://www.instagram.com/p/BwAGojeHzpJ/c/1805003029 3081023/?hl=en | You're hideous 😩 | 5uper5stock | 6/21/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1785149998 6462916/?hl=en | Don't lie to be famous.. stupid bitch | 7im_424 | 6/22/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1787548525 6380217/?hl=en | Vile lying pos😂😂😂 | 845berigeri | 6/22/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1786468022 5415537/?hl=en | TRUMP 2020us quit lying to get attention for you're failure of a career | andrew_glenn01 | 6/21/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1786990825 0404305/?hl=en | Please don't make up false allegations against the highest office in the world 20 years after the lie just because you're a far left wing extremist. Please have more dignity. | andrew.3366 | 6/24/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1791004648 3314594/?hl=en | @stepfenisk same thing as they promised Dr Ford. Btw what happened to her? She must have gotten her paycheck and went off into the sunset and hopefully never to be seen or heard from again. | anitauncensored | 6/21/2019 |
| | https://www.instagram.com/p/BuXLJWvnVf-/ | https://www.instagram.com/p/BuXLJWvnVf-/c/18060842317106971/?hl=en | So this is why you are falsely accusing the president of assaulting you. I hope your books end up on the discount racks within a month with a $1.99 like HRC!! Sweet karma liar | anitauncensored | 6/28/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1785959328 7437693/?hl=en | You are a disgrace to actual victims and should be ashamed of yourself. You are belittling and taking attention away from them. You are a sick stupid woman. When this goes to court, only to be proven false it takes credibility away from those actual rape victims. I hate you disgusting woman. | annarubadue | 6/22/2019 |
| CARROLL_002365 | https://www.instagram.com/p/BwAGojeHzpJ/ | https://www.instagram.com/p/BwAGojeHzpJ/c/1788732553 362754/?hl=en | They are really grasping at straws here, the women in past accusations that ended up being FALSE were at least attractive but they're so desperate @patrickragz @graciehousleyy | annarubadue | 6/22/2019 |
| CARROLL_002365 | https://www.instagram.com/p/BwAGojeHzpJ/ | https://www.instagram.com/p/BwAGojeHzpJ/c/1785137879 461655/?hl=en | If you're going to accuse a man of sexual assault you can't look like this and expect it to be believable. People like you would rather our country fail over our president succeeding. Sad!!!! | annarubadue | 6/24/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1805902174 3114407/?hl=en | You lying old wrinkly cunt!! FUCK YOU! I HOPE TRUMP SUES YOU MAKES YOU A BROKE OLD ASS BITCH!! | archangeljustice | 6/21/2019 |
| | https://www.instagram.com/p/CJ4vT3Jp1wJ/ | https://www.instagram.com/p/CJ4vT3Jp1wJ/c/17871183314 154294/ | How many times did you wear that dress after your BS accusations 😂😂😂😂🙏 | autoredneck1 | 1/10/2021 |
| | https://www.instagram.com/p/CJ4vT3Jp1wJ/ | https://www.instagram.com/p/CJ4vT3Jp1wJ/c/17871183314 154294/r/17853804509450175/?hl=en | ..@punkinhead59 Psychosis is an abnormal condition of the mind that results in difficulties determining what is real and what is not real. Symptoms may include delusions and hallucinations. Otherwise known as E Jean Carroll | autoredneck1 | 1/10/2021 |
| CARROLL_002282 | https://www.instagram.com/p/B3kZBMnHkJ_/ | https://www.instagram.com/p/B3kZBMnHkJ_/c/1786088130 4570551/?hl=en | Dumb and dumber 😂😂 | av3dis | 11/4/2019 |
| CARROLL_002265 | https://www.instagram.com/p/B4dAFoDnkyx/ | https://www.instagram.com/p/B4dAFoDnkyx/c/1786934473 9511121/?hl=en | 😂😂😂 ... I can't wait for Trump to be re-elected ... #trump2020 .. dumb clown you are | av3dis | 11/4/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1798137620 8261206/?hl=en | Are you nuts! Go away! | bexleybrit | 6/21/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1798365748 6247238/?hl=en | No e.jean we don't believe you, just another trying to find another 15 minutes of fame.....@ejeancarroll1 give it up | blissfullyjuju | 6/21/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1797433208 2266241/?hl=en | You witch come out 20 something years later go Trump | bones_2424 | 6/22/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1795454625 7287106/?hl=en | Funny how you claim shit right as you sell a book... | bradenbeane | 6/24/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1807704576 4046921/?hl=en | Fucking lying ass liberal lunatic!! Once this gets debunked, you'll be forgotten, just like the....the Democrats will do ANYTHING to stop Trump, but it won't work. 😂😂 | brayd76 | 6/21/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1804920937 0190448/?hl=en | You phonies that come out decades later are so obvious. Trump will chew you up and spit you out, just as you deserve. You piece of shit "PIG". | brucejosephbelange | 6/21/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1807768636 0051523/?hl=en | Congratulations! Because of your selfishness, you made it harder for actual rape victims to be believed. Big round of applause 👏 | chaeunwoo2526z | 6/27/2019 |

| Bates Number | Post URL | URL | Post | User | Date |
|---|---|---|---|---|---|
| CARROLL_002007 | https://www.instagram.com/p/CbF28JKuJmw/ | https://www.instagram.com/p/CbF28JKuJmw/c/1814640197827967/3?hl=en | Oh, give it up sweetie. Everyone knows your motivation. How much r you getting paid? | coastalnc1 | 9/20/2022 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1806065725010236/7?hl=en | So you decided to try and make yourself famous with bullshit? | corporal_bravo | 6/22/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1804329416215111/0/?hl=en | How much r dems paying u ? | couldubemoreretarded | 6/21/2019 |
|  | https://www.instagram.com/p/CDmMlFXpkV5/ | https://www.instagram.com/p/CDmMlFXpkV5/c/179366346797394962/?hl=en | Fraud 😂😂😂. Right before election. Sit down old lady no one believes you 😂😂😂😂😂 | ety2022 | 9/9/2020 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1788500582536717/1?hl=en | New book release right?!! Hahahaa Donald never touched you. It's obvious you are just getting attention for your book. Get real | def_1327 | 6/22/2019 |
| CARROLL_002265 | https://www.instagram.com/p/B4dAFoDnkyx/ | https://www.instagram.com/p/B4dAFoDnkyx/c/17861887022161011/?hl=en | you're doing it for attention. weak. | del8tedqw | 10/28/2020 |
| CARROLL_002146 | https://www.instagram.com/p/CEpdSFYp5Qn/ | https://www.instagram.com/p/CEpdSFYp5Qn/c/1786156710819312?/hl=en | i think you should be held accountable for wasting everyone's time. | del8tedqw | 10/28/2020 |
|  | https://www.instagram.com/p/CG3TCMepYIi/ | https://www.instagram.com/p/CG3TCMepYIi/c/1791184579951716?/?hl=en | no one cares. because you're a liar. 😂😂 try not to cry when DJT wins again. | del8tedqw | 10/28/2020 |
| CARROLL_002120 | https://www.instagram.com/p/CGsjKyxJcHA/ | https://www.instagram.com/p/CGsjKyxJcHA/c/18169089745014249/?hl=en | they ducked because you're a waste of time. | del8tedqw | 10/28/2020 |
| CARROLL_002120 | https://www.instagram.com/p/CGsjKyxJcHA/ | https://www.instagram.com/p/CGsjKyxJcHA/c/18074167810241607/?hl=en | I believe that you were raped as much as I believe that Epstein committed suicide. You're a fuckin joke, looking for clout in all the wrong places. Trying to ruin a mans life, who's positively impacting American patriots and disabled vets like me.. burn in hell you evil wench!! | devontheveteran | 10/27/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1804444765915083?9/?hl=en | Such a liar. | e_loves_h | 6/24/2019 |
| CARROLL_002265 | https://www.instagram.com/p/B4dAFoDnkyx/ | https://www.instagram.com/p/B4dAFoDnkyx/c/17880451438801448/?hl=en | the picture of mental illness. Get on some medication or get some professional mental help. Everyone in America believes you are hat shit crazy. | ericmaulgeorgia | 9/9/2020 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1786486181841795?9/?hl=en | Another lying old dried up hag has been who is totally undesirable probably been single for many years apart from her cats. Politicians need to protect powerful men from these "hail Mary ace in the hole sex assault fabrications". Give long jail terms and heavy fines to all disproven claims. | fang__face | 6/22/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1787588828837673/4/?hl=en | .@stephmelancon1234 the dems probably payed her so he can get shade but they never will win #trump2020 | fortnitefortnitekskss | 6/23/2019 |
| CARROLL_002120 | https://www.instagram.com/p/CGsjKyxJcHA/ | https://www.instagram.com/p/CGsjKyxJcHA/c/18083086027221982/?hl=en | Imagine waiting almost 30 years to make an accusation, and expecting to be taken seriously. You're only doing this because the man became president. Clearly a false accusation by someone looking for their 15 minutes of fame. 🙄 @ejeancarroll1 | fyourfeelings422 | 10/27/2019 |
| CARROLL_002241 | https://www.instagram.com/p/B79HiBBpbcP/ | https://www.instagram.com/p/B79HiBBpbcP/c/17859035233721848/?hl=en | 30 years to tell your "story". I am sure a book deal $$$$ will follow | gah_0411 | 1/31/2020 |
| CARROLL_002241 | https://www.instagram.com/p/B79HiBBpbcP/ | https://www.instagram.com/p/B79HiBBpbcP/c/18104706706107807/?hl=en | You wait 30 years to tell your "story". | gah_0411 | 1/30/2020 |
| CARROLL_002241 | https://www.instagram.com/p/B79HiBBpbcP/ | https://www.instagram.com/p/B79HiBBpbcP/c/18127759825019423/?hl=en | You twisted up old hag! Who the fuck would "rape" you?!?! Evil fucking witch! | ginovictory | 1/31/2020 |
| CARROLL_002120 | https://www.instagram.com/p/CGsjKyxJcHA/ | https://www.instagram.com/p/CGsjKyxJcHA/c/18081883450220561/?hl=en | Pathetic.... you are a true POS... cry wolf years later? 20+ years??? Your a sorry sack of shit... not brave... brave would have been to call it out then and there.... | gozmo10 | 10/27/2019 |
| CARROLL_002232 | https://www.instagram.com/p/B8PDNbmJ5ZN/ | https://www.instagram.com/p/B8PDNbmJ5ZN/c/1784301952699875?3/?hl=en | Get a life.... I'm sure you couldn't pay someone to have sex with you.... since you were fired (🗑) for lying maybe work on yourself and see a therapist for compulsive lying.... dumbass | gozmo10 | 2/20/2020 |
| CARROLL_002241 | https://www.instagram.com/p/B79HiBBpbcP/ | https://www.instagram.com/p/B79HiBBpbcP/c/18075960604175985/?hl=en | What a wh&%= | gozmo10 | 2/8/2020 |
|  | https://www.instagram.com/p/BzISnU-narH/ | https://www.instagram.com/p/BzISnU-narH/c/18057662437188524/?hl=en | Your trash... | gozmo10 | 7/15/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1797549707820745/?hl=en | 👏🙄🙄🙄🙄🙄🗑 | gozmo10 | 6/25/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1790972156033145?7/?hl=en | It's not about money.....but then the person you accuse of something defends themself by saying they didn't do it and then you turn around and sue them for defamation when you were the one who made those claims in the first place?? Clown 🤡 | heric215 | 3/14/2022 |
| CARROLL_002335 | https://www.instagram.com/p/B8y0BpApXfp/ | https://www.instagram.com/p/B8y0BpApXfp/c/17845195111985150/?hl=en | No it's because you lied about Trump raping you. You should be in jail 🤬 | hollywoodkillaz | 2/23/2020 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1787520883038123?4/?hl=en | Pathetic... 23 years ago huh? Go back to the garbage you crawled out of.... | imsuchagurl | 6/21/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1807933464106006?2/?hl=en | Your a fucking liar how come you come out now after 20 fucking years despicable how some people afe | jacksonphelps_ | 6/21/2019 |
| CARROLL_002241 | https://www.instagram.com/p/B79HiBBpbcP/ | https://www.instagram.com/p/B79HiBBpbcP/c/17875588675531139/?hl=en | You're a Fck joke, you out the real victims at risk. It very flamboyantly of you to hang a dress for 24 years on your closet until it was appropriate for you to make your allegations public, why now and not then!? That's where I began to feel uncomfortable in believing you. Also you accused Les Moonves of doing the same? Either regrets starts hitting you after or you just have bad luck, I'm sorry if that's the case. | jadedjoy17 | 1/30/2020 |

| Bates Number | Post URL | URL | Post | User | Date |
|---|---|---|---|---|---|
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1804541114 8182435/?hl=en | Lyin' like a rug! | jamesbgrilling | 6/25/2019 |
| CARROLL_002265 | https://www.instagram.com/p/B4dAFoDnkyx/ | https://www.instagram.com/p/B4dAFoDnkyx/c/17846584012 907866/?hl=en | What a LIAR and poor excuse for a woman ....and this planned Griffin lover. | jazzblkwht | 2/8/2020 |
| | https://www.instagram.com/p/B7OtxKWpyla/ | https://www.instagram.com/p/B7OtxKWpyla/c/1792584023 364783/?hl=en | WH&>+. | jazzblkwht | 2/8/2020 |
| CARROLL_002232 | https://www.instagram.com/p/B8PDNbmJ5ZN/ | https://www.instagram.com/p/B8PDNbmJ5ZN/c/1786698410 2627204/?hl=en | You are a SAD EXCUSE FOR A WOMAN. Democrates putting you up to this... you loser. STOP THIS. ALL THIS TIME YOU DIDN'T COMR FORWARD...Wh&%$. | jazzblkwht | 2/8/2020 |
| CARROLL_002241 | https://www.instagram.com/p/B79HiBBpbcP/ | https://www.instagram.com/p/B79HiBBpbcP/c/17859035233 721848/e/17855963230771975/?hl=en | @hedgehogpiper1 shes an opportunist work for the DEMOCRATES. | jazzblkwht | 1/31/2020 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1807842813 7044890/?hl=en | You seriously want us to believe President Trump would touch you with a 10 ft pole??? 😂 | joshuafeuerstein | 6/21/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1808045583 4057056/?hl=en | You need serious mental help. ! | josiewheel | 6/27/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1787595360 1389098/?hl=en | Oh these lefty lib loons and their constant Fraud on society ! Shame on you !!! There are real victims of abuse !!!! | josiewheel | 6/24/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1794182149 0290058/?hl=en | Another lefty lib loon fraud. The whole Russian hoax blew up in your faces. 🤡 | josiewheel | 6/21/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1805858681 2118436/?hl=en | You win clown of the day! 😂 | js_customs581 | 6/21/2019 |
| | https://www.instagram.com/p/BuXLJWvnVf-/ | https://www.instagram.com/p/BuXLJWvnVf-/c/18128236456016307/?hl=en | Oh and what a perfect way to get your name out there to sell books!! Accuse POTUS of sexual assault.. great strategy!👍 | jsuggaw | 6/22/2019 |
| | https://www.instagram.com/p/CHgYpAUpBzD/ | https://www.instagram.com/p/CHgYpAUpBzD/c/179171156 33219389/?hl=en | Give it up. "The incident happened in the Fall of '95 or the Spring of '96." A real victim NEVER forgets the very day it happened. | kara.boss | 11/12/2020 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1791004648 3314594/?hl=en | What have the democrats promised you for this... sold your soul to the devils now didn't you!!! Democratic hate is so great they will do anything to destroy our president... insanity!!! | keniepfs | 6/21/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1807648021 0035576/?hl=en | I don't believe you. WE Trump supporters don't believe you. I think you're a liar. I think you were put up to it, possibly paid to do it & LIED. Same desperate bullshit playbook. Man, you losers are beyond pathetic. | kimmurraykemp | 6/22/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1805132940 4080701/?hl=en | You are 🐷. I feel sorry for you. | kn33jurk | 6/26/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1787135494 6397711/?hl=en | Lying cunt just looking for her 15 mins of fame. Liberalism is mental disorder and this bitch has stage 4 stupidity | ktsdaddy312 | 6/23/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1787588828 8376774/?hl=en | 😂😂😂 you are no where near President Trump's taste. Good try😂 | laurapichelle | 6/23/2019 |
| | https://www.instagram.com/p/CG3TCMepYIi/ | https://www.instagram.com/p/CG3TCMepYIi/c/1788153080 8834476/?hl=en | I call foul. Those BG dressing rooms have ladies an out. Not possible to be raped. | leigh75025 | 10/27/2020 |
| | https://www.instagram.com/p/B1HBSJEHUdW/ | https://www.instagram.com/p/B1HBSJEHUdW/c/180081093 40244963/?hl=en | Please get a life. Something changed in you. And not for the better. 💀 | leigh75025 | 8/13/2019 |
| | https://www.instagram.com/p/B0HFPGdnS-K/ | https://www.instagram.com/p/B0HFPGdnS-K/c/1798771893 1259502/?hl=en | You ignorant butch we have a Constitutional Republic. Look that up. And your sister bitch is antiAmerican. Why do you hate America? I cancelled all Elle products. All. Why do you side with antiAmerican assholes? | leigh75025 | 7/19/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1799978731 3232369/?hl=en | She looks mental. Wow cray cray #WeThePeople are not dumb enough to fall for your Alzheimer's fantasy. Your career is done ✅. KAG | leigh75025 | 6/24/2019 |
| CARROLL_002412 | https://www.instagram.com/p/Bp2jqWGHAK7/ | https://www.instagram.com/p/Bp2jqWGHAK7/c/179287876 78358900/?hl=en | Totally mentally stable and definitely not a political motive behind your "rape" | libertasvindicata | 1/30/2020 |
| | https://www.instagram.com/p/BuXLJWvnVf-/ | https://www.instagram.com/p/BuXLJWvnVf-/c/18078183820047126/?hl=en | Hahahahaha you a joke!!! 🎉 | linajuncaj | 6/24/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1800006968 8234278/?hl=en | You enjoying the attention? How much is the DemocRATS paying you? | lolarockenrolla | 6/25/2019 |
| | https://www.instagram.com/p/CDmMlFXpkV5/ | https://www.instagram.com/p/CDmMlFXpkV5/c/179732556 5532495/?hl=en | I don't believe you because the only thing you got his skin cells. Why didn't you report it 20 some years ago that's what makes you a liar and anybody that follows you you will all go to hell you are a disgusting person and you will get yours one day cuz Jesus said revenge is mine I will repay | louisesmith1478 | 9/9/2020 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1805536552 3120673/?hl=en | LIES!!! 😂 Just trying to sell your shitty books!! Literally no one believes the leftist bullshit anymore and I hope you're sued to hell and back for FALSE allegations!! Liar!! 🤬#rememberwhathappenedtostormy | luckyswampazz | 6/21/2019 |
| CARROLL_002365 | https://www.instagram.com/p/BwAGojeHzpJ/ | https://www.instagram.com/p/BwAGojeHzpJ/c/18058528975 114953/?hl=en | Ewww 😵😵😵 | luckyswampazz | 6/21/2019 |
| | https://www.instagram.com/p/B0HFPGdnS-K/ | https://www.instagram.com/p/B0HFPGdnS-K/c/17849213113503154/?hl=en | Whatever you say psycho!!!!! 👌 | magagigi | 7/20/2019 |

| Bates Number | Post URL | URL | Post | User | Date |
|---|---|---|---|---|---|
| CARROLL_002318 | https://www.instagram.com/p/Bz_fFxanaMo/ | https://www.instagram.com/p/Bz_fFxanaMo/18484654615080072/?hl=en | 2 SICK PATHETIC LOSERS! | magagigi_ | 7/20/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/18056873260121915/?hl=en | @valearle E Jean appears to be another partisan nut like Dr Cant Remember Shit Ford. Over these pathetic women making a mockery out of real victims | margotina_j | 6/24/2019 |
| | https://www.instagram.com/p/BuXLJWvnVf-/ | https://www.instagram.com/p/BuXLJWvnVf-/c/17901787027333345/?hl=en | @ejeancarroll1 And you have to accuse an innocent man of rape, to get your book published!!! Shame on you!! You ramble on about this bs, & it's painfully obvious that you have NOT been through it!!! I hope that Uncle @georgesoros is paying you good for your lies, because you have hurt rape survivors by lying!!! | marta_obrien1972 | 6/29/2019 |
| | https://www.instagram.com/p/B9W91YYJZ-9/ | https://www.instagram.com/p/B9W91YYJZ-9/c/18282706600039916/?hl=en | But WHY are you SO OBSESSED with Donald Trump. You seem to have a Mental Illness going on. There's definitely something WRONG with you e Je | matriculated_babi | 3/2/2022 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/18043757476153792/?hl=en | Here is the thing psycho liar- accrual women who have been sexually assaulted like myself are done a massive dis service by liars like yourself. I hope you get hauled off to the looney bin. I also think your a disgrace and a disgusting excuse for a women. 🤬 | memimoannajoanna | 6/23/2019 |
| | https://www.instagram.com/p/BuXLJWvnVf-/ | https://www.instagram.com/p/BuXLJWvnVf-/c/17861093338433387/?hl=en | Your an old lonely hat that no one loved and it shows ! 🤬🤬🤬 | memimoannajoanna | 6/23/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/17845060099492609/?hl=en | You lying old hag, funny how you had to wait untill Trumps election campaign to start to come out with this bullshit. | michelle.chambers.1979 | 6/22/2019 |
| | https://www.instagram.com/p/BvXQ9D3n14L/ | https://www.instagram.com/p/BvXQ9D3n14L/c/17865352324411175/?hl=en | Best photo I've seen of e Jean carrol. What? That's her dog you say? Could fooled me | mind_ape | 6/24/2019 |
| CARROLL_002385 | https://www.instagram.com/p/BtZT6GAHnJ-/ | https://www.instagram.com/p/BtZT6GAHnJ-/c/17856350116442987/?hl=en | You UGGGGGGGLEEEEEEE AF | mind_ape | 6/24/2019 |
| CARROLL_002412 | https://www.instagram.com/p/Bp2jqWGHAK7/ | https://www.instagram.com/p/Bp2jqWGHAK7/c/17875936069387287/?hl=en | Cringe af | mind_ape | 6/24/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/18008126317216228/?hl=en | Never heard of it. Elle magazine? Does anyone buy it? You are ugly as a mud fence. | missedtoomuch | 6/22/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/18043638583150664/?hl=en | Who's paying you? Lol! | n_adine.s | 6/22/2019 |
| CARROLL_002412 | https://www.instagram.com/p/Bp2jqWGHAK7/ | https://www.instagram.com/p/Bp2jqWGHAK7/c/18009581122222860/?hl=en | Why would he even touch you | nico_kemp1134 | 6/22/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/17899885597327215/?hl=en | Please no one ever attacked you where's your proof | ogfortysix | 6/24/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/17875821124380146/?hl=en | Strange you're just coming out about this now at the same time as your book | p_flakes | 6/24/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/18047251207189336/?hl=en | you're a damn liar | parkerparris | 6/22/2019 |
| | https://www.instagram.com/p/BzlSnU-narH/ | https://www.instagram.com/p/BzlSnU-narH/c/17910766699316590/?hl=en | FAKE NEWS. Take your meds | pennington1452 | 7/6/2019 |
| | https://www.instagram.com/p/CiyAr0JJLso/ | https://www.instagram.com/p/CiyAr0JJLso/c/17922467579577080/?hl=en | Still pulling at straws loser …why don't you join that other other the attorney general or some shit & look for nonsense all day ..move on | poochie3728 | 9/21/2022 |
| | https://www.instagram.com/p/Cam9AoZlC4J/ | https://www.instagram.com/p/Cam9AoZlC4J/c/17928055052118279/?hl=en | Stop your lying … | poochie3728 | 3/2/2022 |
| | https://www.instagram.com/p/CHTXiWtp5r-/ | https://www.instagram.com/p/CHTXiWtp5r-/c/17848260383408386/?hl=en | Forgot about your law suit drunk | poochie3728 | 11/7/2020 |
| | https://www.instagram.com/p/CG3TCMcpYli/ | https://www.instagram.com/p/CG3TCMcpYli/c/17907322741542933/?hl=en | lies | poochie3728 | 10/27/2020 |
| CARROLL_002146 | https://www.instagram.com/p/CEpdSFYp5Qn/ | https://www.instagram.com/p/CEpdSFYp5Qn/c/17960639020343898/?hl=en | So you got a 2nd wind after being fired , new job ..lying | poochie3728 | 9/2/2020 |
| CARROLL_002241 | https://www.instagram.com/p/B79HiBBpbcP/ | https://www.instagram.com/p/B79HiBBpbcP/c/17924334226367482/?hl=en | what an idiot | poochie3728 | 1/30/2020 |
| | https://www.instagram.com/p/B7OtxKWpyla/ | https://www.instagram.com/p/B7OtxKWpyla/c/17929597843351460/?hl=en | and liars get no where | poochie3728 | 1/12/2020 |
| | https://www.instagram.com/p/B4ktzWZnHmF/ | https://www.instagram.com/p/B4ktzWZnHmF/c/17985335516304539/?hl=en | 2 loons | poochie3728 | 11/7/2019 |
| CARROLL_002265 | https://www.instagram.com/p/B4dAFoDnkyx/ | https://www.instagram.com/p/B4dAFoDnkyx/c/18105872746070643/?hl=en | We don't need you to lie for us loon ! | poochie3728 | 11/4/2019 |

| Bates Number | Post URL | URL | Post | User | Date |
|---|---|---|---|---|---|
| | https://www.instagram.com/p/B8y0BpApXfp/ | https://www.instagram.com/p/B8y0BpApXfp/c/18133968577098950/?hl=en | when ALL else fails blame "Trump", lol I hope you get federal prison for your lies. Can't take responsibility for your own failures so you have that 1 lifeline left to blame TRUMP 😂😂😂😂😂God, you liberal lunatics are demonic liars and when you get exposed which you WILL be laughing at you, much like billions of people are now. Nobody sexually assaulted YOU, you have Trump Derangement Syndrome and need a professional mental guidance counselor to help YOU PAST YOUR made up delusions. I wonder how much the DNC paid you to ruin your entire career . You're another lunatic with fake accusations which discredit REAL woman who have gone through the horrors of REAL sexual assault and you should be ashamed of yourself. This stunt will FAIL just like ALL the bogus mentally disturbed woman before you. I do hope and pray you get the mental treatment that you need but I also hope you get consequences for your allegations in federal court, I hope they lock you up for the FEDERAL level of lying. This is demonism at its finest. You're probably just mad that you had a crush on him in the 90's and he never paid you any attention. You got fired because Trump wasn't the one who sexually assaulted you, you're no journalist you're an activist for the liberal party and the people paying attention with a brain that still functions knows you're a deceitful liar. May you be met with the exact same kindness and lies that YOU present to the world. | rachalina11 | 9/9/2020 |
| CARROLL_002166 | https://www.instagram.com/p/CCKAPeEJ7F6/ | https://www.instagram.com/p/CCKAPeEJ7F6/c/17954280922352493/?hl=en | us🇺🇸us🇺🇸us🇺🇸us🇺🇸us🇺🇸TRUMP is YOUR PRESIDENT. MAGA COUNTRY! One day you'll be on a LIST of communist and WE THE PEOPLE will NEVER forget. YOU will FAIL at ALL your LIES in the MIGHTY NAME OF JESUS! You practice demonism and the whole world 🌎 will see YOU for what YOU are, a jealous, lonely, lunatic liberal communist Nazi that YOU ARE#Freespeech#liarswillhavetheirday#demonism#fakevictim#liar#deceitfuldemon I hope YOU go to federal prison when the DOJ puts YOU on full blast. Only a Blind FOOL would EVER believe YOU. #Shamelesswitch#lyingliberals | rachalina11 | 9/9/2020 |
| CARROLL_002166 | https://www.instagram.com/p/CCKAPeEJ7F6/ | https://www.instagram.com/p/CCKAPeEJ7F6/c/17878316245830366/?hl=en | Did you forget to post the pictures of Epstein with Hillary and Bill Clinton, how about the Bill Clinton photo of him wearing the "monica lewenski" blue dress on EPSTEIN Island, or how about the photo of the log book which shows every major politician and wealth celebrity going in that mans private jet to molest children and partake in private rituals, Trump was NEVER on that log and bill Clinton was on it that they know of 26 times. Trump kicked Epstein out of his businesses ( not 1 celebrity did that except for Trump) the Clinton's STILL hung out with Epstein after Trump kicked him out of margo largo. I guess you forgot those photos huh? All the photos with Epstein and @theonetomhanks, Madonna Hilliard Clinton, Bill Clinton, Whoopi Goldberg, the lust goes on and on and YOY CHOOSE this 1 photo of Trump taking a photo from 20 years ago prior to Trump knowing anything about him???? What about the celebrities and politicians that hung out with this man on a daily basis and went to his private Island? Where is your integrity when it comes to seeking out the real truth of how Jeffrey Epstein's closest friends were all Democrats and had a very close relationship with the Obamas and Clintons and prince Andrew in England where is all your photos of them together? You're a lowlife disgusting decrepit person for not listing all the other photos of the people that you politically agree with that makes you a hypocrite. | rachalina11 | 9/9/2020 |
| | https://www.instagram.com/p/CDmMIFXpkV5/ | https://www.instagram.com/p/CDmMIFXpkV5/c/179236569910439637/?hl=en | Almost every post is in regard to TRUMP it shows your hysteria over him in your derangement syndrome. You are a LIAR 🤥 LIAR 🤥 You're trying to stay relevant and it won't work, just like the loser woman before YOU who falsely accuse TRUMP you'll be discredit and shamed forever. I think deep down YOU had a thing for him in the 90's and he wouldn't even glance at you. The country SEES your hypocrisy, lying, deceit for what it is. YOUR underline issue is severe mental illness when a person actually believes the Fantasies they IMAGINE in their possessed brains. You may be able to fool a bunch of dumb liberals because they believe ANYTHING without proof or evidence but the billions of people who still have functioning brains KNOW YOUR A LIAR and I hope and pray that YOU get federal prison time for this BOGUS BS! Trump will be your president for 4 more years, during that time may I suggest you get your crayons ✏️ and a drooling 😛 bib and set in a safe space . YOU WILL answer for this LIE one day and when you do, you're entire career will be ruined ( much like your brain). Shame on you for pretending to be a VICTIM to a made up scenario when REAL woman try to seek justice for the horrors of REAL sexual assault, you discredit millions of woman worldwide with your fantasies . You probably sit at home and wish you were a victim which makes YOU a severe candidate of mental illness. GOD WILL MAKE SURE YOU GET EXACTLY WHAT YOU LIE ABOUT. I swear you liberals now of days have to go make up scenarios with your demonism spirit. WE ALL KNOW YOUR A LIAR!#Trump2020#Trump#MelaniaTrump#MAGA#Maga2020#DOJ#trumpderangementsyndrome#lyinglibtards#democratsarecommunist#partyofdeathandtaxes#notArealvictim#moneyhungry#jealousOldlady#TRUMPTRUMPTRUMP . Your ignorance has FAR outpaced your intelligence. | rachalina11 | 9/9/2020 |
| CARROLL_002146 | https://www.instagram.com/p/CEpdSFYp5Qn/ | https://www.instagram.com/p/CEpdSFYp5Qn/c/18158549542056519/?hl=en | LIAR 🤥 LIAR 🤥 Not YOU or any other person had a problem with TRUMP@realdonaldtrump for 30 years until he ran as a REPUBLICAN. I pray that YOU get the EXACT same "kindness" ten fold that YOU'VE made up on others. This is your LAST ATTEMPT to stay relevant and it WILL be crushed IN THE MIGHTY NAME OF JESUS. One day you'll meet your maker and will have to Answer for your deceptions and demonism. You are a disgrace to REAL WOMAN who have gone through sexual assault horrors. Donald Trump wouldn't touch you much less even glance at you, bet that's why You made up this BOGUS story. After ALL these years too??? Somebody in your family needs to get you immediately checked out for delusions, I feel sorry for ANY person who believes your lies from the PIT of HELL where THEY CAME FROM. #Trump2020#TrumpdidnttouchYOU#Magacountry#maga#DonaldTrump#donaldtrumpjr#TDS2020#LyingShedevil. Trying to stay relevant OFF LIES is the lowest FORM OF HUMANITY. Shame on you and your entire family. | rachalina11 | 9/9/2020 |
| CARROLL_002146 | https://www.instagram.com/p/CEpdSFYp5Qn/ | https://www.instagram.com/p/CEpdSFYp5Qn/c/17895299866601926/?hl=en | Bunch of liars with mental illness is what you are and you discredit real women who have had to go through the horrors of actually being sexually assaulted. Anybody that would even believe you are back to you is just as delusional as you are please go seek professional help for your made up FAKE victim mentality | rachalina11 | 9/9/2020 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3iGZAnG8T/ | https://www.instagram.com/p/ByS3iGZAnG8T/c/18009107059217389/?hl=en | This old kunt lies! | raul_mint | 6/21/2019 |
| CARROLL_002318 | https://www.instagram.com/p/Bz_fFxanaMo/ | https://www.instagram.com/p/Bz_fFxanaMo/c/1834589967101888/?hl=en | Vile | reidchristianm | 9/8/2020 |

| Bates Number | Post URL | URL | Post | User | Date |
|---|---|---|---|---|---|
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1785146998 3462546/?hl=en | What a LYING piece of trash!! The idiots who believe your dumb ass are worse than you!! | rgee805 | 6/26/2019 |
| CARROLL_002356 | https://www.instagram.com/p/BwpZqrRHwTJ/ | https://www.instagram.com/p/BwpZqrRHwTJ/c/1788557187 4368250/?hl=en | Yeah coz a billionaire who beautiful women throw themselves at and used to dating models raped a 52 year old bird in broad daylight in a busy department store who just happens to be a mad Clinton supporter #jussiesmullet #fake | richardpe | 6/24/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1787512662 4389163/?hl=en | What a joke! You are as stupid as you look | rose_ella_chap | 6/21/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1790066100 4326904/?hl=en | A radical feminist accuses Trump of rape, just before your new book comes out. Great marketing strategy. And I don't believe you. | ryanmckillop42 | 6/24/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1791034505 2311645/?hl=en | You are retarded I know an attention seeker when I see one | ryder.sain | 6/24/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1789053693 1358876/?hl=en | You need one shoved up that old dirt road 😂😂 | scootlesdoodles | 6/24/2019 |
| CARROLL_002385 | https://www.instagram.com/p/BtZT6GAHnJ-/ | https://www.instagram.com/p/BtZT6GAHnJ-/c/1784712166348 1434/?hl=en | You look like you got a corn cob stuck up that old dusty road😂 | scootlesdoodles | 6/24/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1804286297 8158772/?hl=en | Ugly skank | scuba_skip | 6/21/2019 |
| | https://www.instagram.com/p/BvXQ9D3n14L/ | https://www.instagram.com/p/BvXQ9D3n14L/c/1785343998 4454911/?hl=en | Ugly dime a dozen mutt | scuba_skip | 6/21/2019 |
| | https://www.instagram.com/p/BJlJkW6ge-2/ | https://www.instagram.com/p/BJlJkW6ge-2/c/17966493373278278/?hl=en | I'd rather sleep with the one on the right | scuba_skip | 6/21/2019 |
| | https://www.instagram.com/p/_xUGRKRjI7c | https://www.instagram.com/p/_xUGRKRjI7c/c/1795336066328 5992/?hl=en | Hey hipster doofus | scuba_skip | 6/21/2019 |
| CARROLL_002385 | https://www.instagram.com/p/BtZT6GAHnJ-/ | https://www.instagram.com/p/BtZT6GAHnJ-/c/1786159736543 1580/?hl=en | Guess how I know Trump's latest sexual assault accuser is lying? 1. It happened over 20 years ago. 2. There were no witnesses. 3. She won't file charges. 4. She just wrote a book. 5. E. Jean Carroll looks like Gary Busey. There needs to be harsh penalties for false accusers like this. | senseikurt | 6/25/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1808024203 0020276/?hl=en | Complete freak and liar ⚚ | sneakyd50 | 6/26/2019 |
| CARROLL_002356 | https://www.instagram.com/p/BwpZqrRHwTJ/ | https://www.instagram.com/p/BwpZqrRHwTJ/c/1806808786 0076619/?hl=en | Looks like a homeless bitch ⚚ | sneakyd50 | 6/21/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1787588828 8376774/?hl=en | @laurapichelle exactly..she is lying just like the ithers, has a bad case of tds and someone paid her to do it. These gals need some jail time | stephmelancon1234 | 6/23/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1791313406 5308404/?hl=en | You should be Arrested for false accusations. | stgriffl4 | 6/30/2019 |
| | https://www.instagram.com/p/B8y0BpApXfp/ | https://www.instagram.com/p/B8y0BpApXfp/c/1787771339 5550776/?hl=en | This disgusting disgrace lady is a liar | stylechangers2020 | 2/20/2020 |
| | https://www.instagram.com/p/B8y0BpApXfp/ | https://www.instagram.com/p/B8y0BpApXfp/c/1788234784 9519443/?hl=en | Who touch this lying 🔯 lady please just another freak trying to trash the President liar | stylechangers2020 | 2/20/2020 |
| CARROLL_002188 | https://www.instagram.com/p/B-nFx2VptIE/ | https://www.instagram.com/p/B-nFx2VptIE/c/1786497791302 3410/?hl=en | OK now we know why you are making up stories to get attention! Get mental help! | suedublu | 9/9/2020 |
| CARROLL_002241 | https://www.instagram.com/p/B79HiBBpbcP/ | https://www.instagram.com/p/B79HiBBpbcP/c/1784844029 9326438/?hl=en | And why did you not report this 20 years ago? Who keeps a dress with semen on it for more than 20 years? DISGUSTING! | suedublu | 9/9/2020 |
| | https://www.instagram.com/p/B7OtxKWpyla/ | https://www.instagram.com/p/B7OtxKWpyla/c/1795336956 363106/?hl=en | You look like a "they" ! Report should have been filed over 20 years ago! Now its worth cash from the DEMS right? | suedublu | 9/9/2020 |
| CARROLL_002232 | https://www.instagram.com/p/B8PDNbmJ5ZN/ | https://www.instagram.com/p/B8PDNbmJ5ZN/c/1785038156 0281452/?hl=en | No dignity so must be in it for the payoff from Biden's campaign! | suedublu | 9/9/2020 |
| | https://www.instagram.com/p/B8y0BpApXfp/ | https://www.instagram.com/p/B8y0BpApXfp/c/1785514974 8197906/?hl=en | How old are you? Vengeance huh? Nobody reports a crime 20 years later! LIAR | suedublu | 9/9/2020 |
| | https://www.instagram.com/p/B9W91YYJZ-9/ | https://www.instagram.com/p/B9W91YYJZ-9/c/1816091775 1000969/?hl=en | 20 years after the fact? Who does that? How much did you get from the Democrats? Bet Pelosi chipped in! LIAR | suedublu | 9/9/2020 |
| | https://www.instagram.com/p/CBd1umxpTiA/ | https://www.instagram.com/p/CBd1umxpTiA/c/1786801573 3995238/?hl=en | Give her a lie detector test? How much did the Biden campaign pay you? Cmon 20 YEARS AGO and you are just now telling the world? | suedublu | 9/9/2020 |
| | https://www.instagram.com/p/CCJcjwcp30S/ | https://www.instagram.com/p/CCJcjwcp30S/c/1790670877 0 513508/?hl=en | Joe has the same reputation but Republicans don't pay women to make up stories! Why did you wait 20 years BIMBO? | suedublu | 9/9/2020 |
| CARROLL_002166 | https://www.instagram.com/p/CCKAPeEJ7F6/ | https://www.instagram.com/p/CCKAPeEJ7F6/c/1816096902 7054306/?hl=en | And you waited 20 years to come forward? Did Joe Biden's campaign fund pay you? LIAR!!! | suedublu | 9/9/2020 |

| Bates Number | Post URL | URL | Post | User | Date |
|---|---|---|---|---|---|
| | https://www.instagram.com/p/CDmMlFXpkV5/ | https://www.instagram.com/p/CDmMlFXpkV5/c/180250062 16303571/?hl=en | Who would do you? Why did you wait 20 or more YEARS! Disgusting!!!! | suedublu | 9/9/2020 |
| CARROLL_002146 | https://www.instagram.com/p/CEpdSFYp5Qn/ | https://www.instagram.com/p/CEpdSFYp5Qn/c/1812450289 6184469/?hl=en | Why now LIAR! No credibility when you wait 20 or more YEARS! Disgusting!!!! | suedublu | 9/9/2020 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1790114439 4332452/?hl=en | @ejeancarroll1 YOU FILTHY LIAR | superiortrucks1514 | 6/26/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1804520783 5156549/?hl=en | Another Ford spotted 🚗 liar ! Who paid you??? 🤣 | suri.king | 6/23/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1804793742 7132424/?hl=en | This man has been in office for almost four years and now all of a sudden you wanna come out a claim "rape?" And not only that, it's almost election season. You hoes are nothing short of predictable. | sweetest_anisha | 6/21/2019 |
| CARROLL_002412 | https://www.instagram.com/p/Bp2jqWGHAK7/ | https://www.instagram.com/p/Bp2jqWGHAK7/c/180002632 06233790/?hl=en | God you are ugly....I cannot imagine any man getting a hard on for you. Let alone the President who has a history with beautiful women....not dogs. | tambragalick | 6/24/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1789068877 9356795/?hl=en | Hmm book release in July and sexual assault CLAIM in June right before. What a coincidence | theroanannickelson | 6/22/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1788302906 8371390/?hl=en | Fraud! Trump should press charges on you! | toyagurl25 | 6/25/2019 |
| CARROLL_002241 | https://www.instagram.com/p/B79HiBBpbcP/ | https://www.instagram.com/p/B79HiBBpbcP/c/17871880870 572108/r/17842328206977570 /?hl=en | Trump didn't touch that cheap dress with a subpar woman in it | tuliptraderjambo | 1/30/2020 |
| | https://www.instagram.com/p/B7OtxKWpyla/ | https://www.instagram.com/p/B7OtxKWpyla/c/17848344724 888841/?hl=en | I would bet my net worth trump didnt touch you. Take a lie detector test. | tuliptraderjambo | 1/30/2020 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1795683666 4282661/?hl=en | 23 years ago, r u running out of money? Does libtard-sh1t dont pay enough anymore? | wallababbehur | 6/21/2019 |
| CARROLL_002335 | https://www.instagram.com/p/ByS3GZAnG8T/ | https://www.instagram.com/p/ByS3GZAnG8T/c/1804471281 7178776/?hl=en | Tell the truth your doing it for the attention and money | workmyfinger2dabone | 6/24/2019 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2022-09-21 | @dcexaminer @ejeancarroll stupid bitch | https://twitter.com/1/status/157 2592008316981250 |
| 2022-09-21 | @nytimes e. jean carroll is a. crazy person. | https://twitter.com/1/status/157 2467301315940352 |
| 2021-09-16 | @dcexaminer attention whore | https://twitter.com/1/status/143 8311461110095873 |
| 2021-06-08 | @nytimes that's because even the biden administration knows she's bat-shit crazy. | https://twitter.com/1/status/140 2142022874681345 |
| 2020-10-06 | @nytimes i've seen this woman's interviews. she's batshit crazy. you ppl will believe anything. | https://twitter.com/1/status/131 3310141144600577 |
| 2020-09-12 | @nytimes get the fuc* outta here!.   i'm gonna send that lying butch bitch packing.   for real lady. no tolerance today for this fire-starting democrats.   i'm gonna get down! they bes watch them dirty traps.   dense as can be.   get a fu*cken clue, scumbags. | https://twitter.com/1/status/130 4903451625713664 |
| 2020-09-09 | @nytimes after all the women who have lied in court under oath about being raped by someone in or affiliated with the trump administration, yeah ima call this bitch a liar. look anything you demoncratic party touches is corrupt and full of lie to hold power over you, their brainless sheep | https://twitter.com/1/status/130 3742205648142336 |
| 2020-09-09 | @nytimes wow ... this is old and so predictable behavior... we all know this isn't true ... lock that bitch up for lying | https://twitter.com/1/status/130 3700235210891265 |
| 2020-07-11 | @dcexaminer @realdonaldtrump @ejeancarroll oh i remember this lady crazy | https://twitter.com/1/status/128 1978213082599425 |
| 2020-02-24 | @nytimes @sethabramson geez..could it possibly have anything to do with the fact that the lady is bat shit crazy ? | https://twitter.com/1/status/123 1949551348715528 |
| 2020-02-20 | @dcexaminer @ejeancarroll @ellemagazine @realdonaldtrump her column was smutty garbage. she's crazy. | https://twitter.com/1/status/123 0373245863571462 |
| 2020-02-19 | @nytimes so only bc crazy is accusing trump she gets a story in the nyt...want some cheese with that whine? | https://twitter.com/1/status/123 0199503304757248 |
| 2020-02-19 | @dcexaminer @ejeancarroll @ellemagazine @realdonaldtrump she needs to take responsibility! she is the crazy person that came out talking all over the place..grow up ! take responsibility! you were on a mission to destroy our president. karma got ya! | https://twitter.com/1/status/123 0179039991812096 |
| 2020-02-19 | @dcexaminer @ejeancarroll @ellemagazine @realdonaldtrump wow its crazy how people can not admit what they do and their consciences for it. instead glam someone else for their problems. | https://twitter.com/1/status/123 0167762720288768 |
| 2020-02-19 | @dcexaminer @ejeancarroll @ellemagazine i'm thinking the crazy interviews she did last year are the more likely reason | https://twitter.com/1/status/123 0167093708021761 |
| 2020-02-01 | @nytimes russia failed &amp; they brought her out, we laughed her crazy ass off stage. ukraine fails &amp; they bring her back again? do they ever learn? | https://twitter.com/1/status/122 3440225835388929 |
| 2020-02-01 | @nytimes good lord who brought this bitch out the dems are trying every which way | https://twitter.com/1/status/122 3413326203539462 |
| 2020-01-31 | @nytimes so why didn't this bitch come out 30 years ago when this encounter supposedly happened. if it wasn't important then, why make up shit now. | https://twitter.com/1/status/122 3341441667067904 |
| 2020-01-31 | @nytimes haha this lady is crazy if i were trump i would make damn sure anywhere that sample goes my attorney goes | https://twitter.com/1/status/122 3313754512875523 |
| 2020-01-31 | @nytimes this is the crazy hack?  good god. | https://twitter.com/1/status/122 3285270226796544 |
| 2020-01-31 | @nytimes can we stop this nonsense already? you guys are starting to look desperate by propping up crazy people like her. | https://twitter.com/1/status/122 3274154880913410 |
| 2020-01-31 | @nytimes this lady is whacked😂😂😂 just another crazy liberal trying to take down donald trump. and it ain't never going to happen nice try crazy😂😂#trump2020🇺🇸🇺🇸👍👍 | https://twitter.com/1/status/122 3257941920362499 |
| 2020-01-31 | @nytimes 🗺🚮#crazy. | https://twitter.com/1/status/122 3249812268683264 |
| 2020-01-31 | @nytimes damn this woman was laughed off tv once you all are pathetic.. trump 2020 bitches | https://twitter.com/1/status/122 3228075007184898 |
| 2020-01-31 | @nytimes ugly bitches https://t.co/1eitycsmb4 | https://twitter.com/1/status/122 3224045140836353 |
| 2020-01-31 | @nytimes imma just be real. total bullshit that bitch is ugly af and trump is a billionaire. he ain't do shit to her. another media ploy🙄🤙♂️🤷 this gonna get shut down. | https://twitter.com/1/status/122 3214781060042753 |

| Date | Post Text | URL |
|---|---|---|
| 2020-01-31 | @nytimes what a lying bitch. | https://twitter.com/1/status/122 3199748468826112 |
| 2020-01-31 | @djdemario1 @dailycaller no way in hell trump had sex with this crazy broad. | https://twitter.com/1/status/122 3113511447908353 |
| 2020-01-31 | @nytimes what an evil bitch!! seriously... like he wouldn't touch u with a 10 ft pole!! yet another pathetic liberal attempt to get at him during election year. gtfoh!! 😂 😂 | https://twitter.com/1/status/122 3109940966936579 |
| 2020-01-31 | @nytimes this woman is crazy! | https://twitter.com/1/status/122 3109073110876165 |
| 2020-01-31 | @nytimes this poor woman is crazy | https://twitter.com/1/status/122 3090008321642496 |
| 2020-01-31 | @nytimes is this fucking bitch back again | https://twitter.com/1/status/122 3089220476162050 |
| 2020-01-31 | @rennie10711924 @abetrump @nytimes the crazy lady. | https://twitter.com/1/status/122 3084598147604481 |
| 2020-01-31 | @nytimes you do know that she is a little bit crazy. https://t.co/exzohd7w2p | https://twitter.com/1/status/122 3083019193536514 |
| 2020-01-31 | @nytimes this woman looks crazy and it's why people are voting for trump. americans won't stand  20-30 year accusations ruining lives!!! | https://twitter.com/1/status/122 3081148609376256 |
| 2020-01-31 | @nytimes shes crazy | https://twitter.com/1/status/122 3068002742083590 |
| 2020-01-31 | @nytimes fat chance whore https://t.co/7hqwvootce | https://twitter.com/1/status/122 3062699308912640 |
| 2020-01-31 | @dailycaller is this woman crazy or what? | https://twitter.com/1/status/122 3062086898438145 |
| 2020-01-31 | @nytimes the crazy lady who said that women have fantasy rape | https://twitter.com/1/status/122 3054068702052352 |
| 2020-01-31 | @nytimes she is crazy. this is what the nyt has resorted to sadly | https://twitter.com/1/status/122 3053641944379397 |
| 2020-01-31 | @dailycaller who is she, another crazy woman 🤪 it will never stop 🤦 please cary on, move away, we are really tired 😕 | https://twitter.com/1/status/122 3033507775160320 |
| 2020-01-30 | @petermc87200090 @dailycaller shes nuts. is the pelosi's cousin? crazy crazy ... and if the news keeps giving her a platform they will once again show bias. | https://twitter.com/1/status/122 2991710331912192 |
| 2020-01-30 | @dailycaller she is next level crazy! | https://twitter.com/1/status/122 2989390823206912 |
| 2020-01-30 | @dailycaller this lady is crazy. | https://twitter.com/1/status/122 2976542159953920 |
| 2020-01-30 | @dcexaminer @realdonaldtrump omg.  wasn't she the wacko that was talking about sex about her own sexual exploits on tv, and lost all credibility and her book sales plummeted. | https://twitter.com/1/status/122 2969713145401344 |
| 2020-01-10 | @dcexaminer @realdonaldtrump she's hideous,  wishes anyone would pay her some kind of attention... next thing you know, she'll be writing a book, about how she was "victimized". attention whore. | https://twitter.com/1/status/121 5673799766495233 |
| 2019-11-05 | @nytimes this bitch is crazy does the goofy cunt think she will really get shit she is dumber than dog shit | https://twitter.com/1/status/119 1612824520396800 |
| 2019-11-04 | @nytimes crazy lady. needs a good psychiatrist. | https://twitter.com/1/status/119 1436467471572993 |
| 2019-11-04 | @nytimes not this crazy again | https://twitter.com/1/status/119 1431320595025921 |
| 2019-11-04 | @dcexaminer @realdonaldtrump so this crazy woman waited what - 20/30 years to "speak out?" she is just another 21st century radical feminist. these "feminists" are not mentally balanced &amp; they do not "represent" real women. she just wants her 15 minutes of "fame." #votered2020tosaveamerica #walkawayfromdems | https://twitter.com/1/status/119 1406552583938048 |
| 2019-11-04 | @nytimes she crazy, she wish she pretty so president would notice her!  he real man, not like ugly dogs!  ugly! | https://twitter.com/1/status/119 1401600943820801 |
| 2019-11-04 | @nytimes another day, another batshit crazy luhnatic | https://twitter.com/1/status/119 1389333183332352 |
| 2019-07-02 | @usatoday wow! i guess anyone can do what she did and claim to be assaulted by someone in power to gain fame and fortune! i wouldn't read her book if someone gave it to me #crazylady | https://twitter.com/1/status/114 6068576480235520 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2019-07-02 | @usatoday "ignited" ...😂...bitch is crazy | https://twitter.com/1/status/114 6055377512992769 |
| 2019-07-02 | @usatoday this lady is certifiably crazy. i would be surprised if she could put together a coherent paragraph. | https://twitter.com/1/status/114 6051859284680704 |
| 2022-09-28 | this crazy liar should be prosecuted! | https://www.facebook.com/182 919686769/posts/10159074382 216770/?comment_id=200453 0553091486 |
| 2022-09-22 | another crazy bitc... | https://www.facebook.com/406 56699159/posts/101597725606 69160/?comment_id=3328155 297431753 |
| 2022-09-21 | crazy eyes | https://www.facebook.com/406 56699159/posts/101597725606 69160/?comment_id=8739238 80698740 |
| 2022-09-21 | crazy eyes 😂 | https://www.facebook.com/406 56699159/posts/101597725606 69160/?comment_id=8236875 12318495 |
| 2022-09-21 | if that's a pic of her, she has crazy eyes. | https://www.facebook.com/406 56699159/posts/101597725606 69160/?comment_id=4905952 12649881 |
| 2022-09-21 | i look at this woman and see crazy. i see trump and think of a crazed jabba the hut. i think i'll go with crazy. 😂 | https://www.facebook.com/528 1959998/posts/1015299256860 9999/?comment_id=81505935 6508872 |
| 2022-09-21 | i'm no trump fan but c'mon. this lady has crazy written all over her. and let's be honest... is she exactly, um, his type? | https://www.facebook.com/528 1959998/posts/1015299256860 9999/?comment_id=34265774 77667246 |
| 2021-06-08 | the woman is certifiable. she is crazy. | https://www.facebook.com/182 919686769/posts/10158306714 691770/?comment_id=101583 07056791770 |
| 2021-06-08 | shes crazy..even came on to a reporter who was interviewing her....he was like"wth" | https://www.facebook.com/182 919686769/posts/10158306714 691770/?comment_id=101583 06761331770 |
| 2021-06-08 | she's batsh*t crazy might have been the reason for her failure. | https://www.facebook.com/182 919686769/posts/10158306714 691770/?comment_id=101583 06759646770 |
| 2020-10-28 | she's a loon.  like legit crazy. she made this crap up. | https://www.facebook.com/136 52355666/posts/101589090614 35667/?comment_id=1980240 08586068 |
| 2020-10-27 | this woman is crazy no one can ever be able to pull off a rape a bergdorf goodman she is nuts!!!!  if the story was remotely true she would sued  the department store | https://www.facebook.com/528 1959998/posts/1015249189500 9999/?comment_id=29061636 62952850 |
| 2020-10-27 | the plaintiff is a crazy old hag who belongs in a padded cell. | https://www.facebook.com/528 1959998/posts/1015249202730 4999/?comment_id=10152492 068889999 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2020-10-19 | so by this crazy woman's logic anybody can be accused of anything but if they deny it you can be sued for defamation 😂😂😂😂😂 | https://www.facebook.com/528 1959998/posts/1015248367675 9999/?comment_id=10152483 692099999 |
| 2020-10-06 | because she's a f*cking nutcase. watch any of her interviews. she's "grab a cops gun" crazy. | https://www.facebook.com/528 1959998/posts/1015246975147 4999/?comment_id=10152469 782984999 |
| 2020-09-08 | that lady is batshit crazy. she stole the plot from a tv show and used it as her accusation. | https://www.facebook.com/528 1959998/posts/1015244399022 9999/?comment_id=27189346 11656408 |
| 2020-09-08 | she's crazy 😂 | https://www.facebook.com/528 1959998/posts/1015244399022 9999/?comment_id=10152443 993009999 |
| 2020-08-07 | madelyn jones shes batshit crazy. u cant be serious | https://www.facebook.com/528 1959998/posts/1015241664058 4999/?comment_id=10152416 659634999&reply_comment_i d=111323717349418 |
| 2020-08-07 | look at her.  your crazy | https://www.facebook.com/528 1959998/posts/1015241664058 4999/?comment_id=10152416 647209999 |
| 2020-02-22 | because she's crazy | https://www.facebook.com/136 52355666/posts/101580651803 05667/?comment_id=1015806 7363715667 |
| 2020-02-21 | here we go again, this old story that had no evidence, no witnesses and made no sense whatsoever. this lady was obviously paid to lie or just delusional. sad that crazy people get their 15 minutes of fame with the liberal media. | https://www.facebook.com/136 52355666/posts/101580651803 05667/?comment_id=1015806 5200880667 |
| 2020-02-19 | she is crazy! | https://www.facebook.com/406 56699159/posts/101574888813 89160/?comment_id=1015748 9158314160 |
| 2020-02-19 | she got canned because she is crazy. | https://www.facebook.com/406 56699159/posts/101574888813 89160/?comment_id=1015748 8905329160 |
| 2020-02-19 | well you lied and acted crazy so they fired you! you can always go to cnn! | https://www.facebook.com/406 56699159/posts/101574888813 89160/?comment_id=1015748 8898534160 |
| 2020-02-19 | 🤪🙃 crazy..... | https://www.facebook.com/406 56699159/posts/101574888813 89160/?comment_id=1015748 8885344160 |
| 2020-02-19 | because she made it up shes crazy | https://www.facebook.com/528 1959998/posts/1015219704170 9999/?comment_id=10152197 211744999 |
| 2020-02-19 | she's flat out nuts, scary crazy. | https://www.facebook.com/528 1959998/posts/1015219704170 9999/?comment_id=10152197 073214999 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2020-02-02 | who in the hell does not have a piece of clothing cleaned in almost 30 years? this woman is crazy!!! | https://www.facebook.com/528 1959998/posts/1015217339249 4999/?comment_id=21455928 9681599 |
| 2020-02-01 | this woman is crazy | https://www.facebook.com/182 919686769/posts/10156942228 091770/?comment_id=101569 47916156770 |
| 2020-02-01 | she is the definition of psycho. anything to sell her book. | https://www.facebook.com/528 1959998/posts/1015217339249 4999/?comment_id=12571010 2286388 |
| 2020-02-01 | this b*tch is crazy ah! have you heard her speak at length? | https://www.facebook.com/528 1959998/posts/1015217339249 4999/?comment_id=53312375 0892407 |
| 2020-02-01 | ok crazy! once he became president it was your moral duty to report it over 30 years later? the democrats tried this during the election! no offense but the women where hotter then you & the democrats scheme went nowhere! get lost psycho! | https://www.facebook.com/182 919686769/posts/10156942228 091770/?comment_id=101569 45573091770 |
| 2020-02-01 | steve kavalin if i had some crazy lunatic demanding my dna, id tell her to kick rocks. not because i'm guilty, but because i don't comply with some crazy lunatic demanding my dna. | https://www.facebook.com/528 1959998/posts/1015217339249 4999/?comment_id=10152173 430219999&reply_comment_i d=123066198988783 |
| 2020-01-31 | i doubt that such a beauty can inspire anyone with crazy passion😂😂😂 | https://www.facebook.com/182 919686769/posts/10156939682 711770/?comment_id=158737 848879562 |
| 2020-01-31 | crazy lady<br>.. she wants to get famous. | https://www.facebook.com/528 1959998/posts/1015217339249 4999/?comment_id=32668824 1561340 |
| 2020-01-31 | crazy much?   😂 | https://www.facebook.com/182 919686769/posts/10156942228 091770/?comment_id=101569 42419531770 |
| 2020-01-31 | another crazy lair trump should sue all lair | https://www.facebook.com/182 919686769/posts/10156942228 091770/?comment_id=101569 42251401770 |
| 2020-01-31 | she's a crazy broad, good luck with that. | https://www.facebook.com/182 919686769/posts/10156942228 091770/?comment_id=101569 42238131770 |
| 2020-01-31 | hahahaha! enough! you people need to be in a mental ward! you're crazy😵 | https://www.facebook.com/182 919686769/posts/10156942228 091770/?comment_id=101569 42236846770 |
| 2020-01-31 | put a wig on her and it's crazy nancy! | https://www.facebook.com/528 1959998/posts/1015217339249 4999/?comment_id=25076371 06119110 |
| 2020-01-31 | she is crazy as a loon,,,,, | https://www.facebook.com/528 1959998/posts/1015217339249 4999/?comment_id=19630433 8156422 |

| Date | Post Text | URL |
|---|---|---|
| 2020-01-31 | she is batshit crazy, like for reeal...like she thinks aliens live in her head. | https://www.facebook.com/528 1959998/posts/1015217339249 4999/?comment_id=18497784 6044446 |
| 2020-01-30 | she is crazy!! | https://www.facebook.com/528 1959998/posts/1015217339249 4999/?comment_id=17463412 55507853 |
| 2020-01-30 | she even looks batshit crazy ... hahaha | https://www.facebook.com/182 919686769/posts/10156939682 711770/?comment_id=209400 963432495 |
| 2020-01-30 | and look at u! don't look like u were ever attractive, billionaires can buy whores anywhere at anytime. he would risk prison for u. kill yourself | https://www.facebook.com/182 919686769/posts/10156939682 711770/?comment_id=101586 474743305 |
| 2020-01-30 | crazy idiot.<br>agent of darkness | https://www.facebook.com/528 1959998/posts/1015217339249 4999/?comment_id=10152173 396624999 |
| 2020-01-30 | she's crazy | https://www.facebook.com/182 919686769/posts/10156939682 711770/?comment_id=125628 695618406 |
| 2020-01-30 | this is as crazy as she is. | https://www.facebook.com/182 919686769/posts/10156939682 711770/?comment_id=101569 39829146770 |
| 2020-01-30 | why do these nasty assed bitches hang on to filthy clothing? wash your damned clothing. better yet, sandblast your nasty looking butt. | https://www.facebook.com/182 919686769/posts/10156939682 711770/?comment_id=101569 39817751770 |
| 2020-01-30 | these loony toons crazy democrats are so predictable and pathetic. the only thing they have is still resist, distract and lie. what's next? | https://www.facebook.com/182 919686769/posts/10156939682 711770/?comment_id=101569 39787896770 |
| 2020-01-30 | she's lying and dnc is paying her off this is crazy | https://www.facebook.com/182 919686769/posts/10156939682 711770/?comment_id=101569 39784346770 |
| 2020-01-30 | you gave to be crazy if anyone believes her.  trump wouldn't even touch her! | https://www.facebook.com/182 919686769/posts/10156939682 711770/?comment_id=101569 39773401770 |
| 2020-01-30 | why is she screaming rape now? why not in the 90's? she's crazy. i wouldn't give her anything. | https://www.facebook.com/182 919686769/posts/10156939682 711770/?comment_id=101569 39772161770 |
| 2020-01-30 | crawl back under your rock you crazy woman!! | https://www.facebook.com/182 919686769/posts/10156939682 711770/?comment_id=101569 39768916770 |
| 2020-01-30 | sorry but trump would not rape ugly women so get over it and move on you crazy bicthes democrat | https://www.facebook.com/182 919686769/posts/10156939682 711770/?comment_id=101569 39755396770 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2020-01-30 | this is the crazy lady, right? | https://www.facebook.com/182919686769/posts/10156939682711770/?comment_id=10156939691961770 |
| 2020-01-30 | crazy ole bat | https://www.facebook.com/182919686769/posts/10156939682711770/?comment_id=10156939688891770 |
| 2020-01-10 | matthew snyder actually will be reversed watch and learn ! if you don't think she is crazy then a loon , oh wait your a gullible liberal | https://www.facebook.com/5281959998/posts/10152148420064999/?comment_id=10152148516429999&reply_comment_id=10152148520384999 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2022-09-21 | He wouldn't have touched THAT with YOURS!  Sick, ugly, rejected old hags trying to UP their book sales should go to prison themselves. Even her story backs his claim that he wouldn't EVER.  This just makes women look bad. https://t.co/oRkZCdWH2R | http://twitter.com/Angerisinnate/statuses/1572622451607244801 |
| 2022-09-06 | @ejeancarroll Aren't you the lady that claimed trump sexually assaulted you? Lmao right. He has access to supermodels but he had time to go after you? Trump has a type, and it isn't crazy cat ladies. I guess if it helped your book sell 😂 | http://twitter.com/pinochet_pilot/statuses/1566945839679180800 |
| 2022-09-05 | @HipHopThinker @ejeancarroll @BoiseResists Batshit crazy lol | http://twitter.com/nan02159850/statuses/1566927843996712960 |
| 2022-09-05 | @ejeancarroll @BoiseResists Sure, crazy lady. https://t.co/xDJ16NnU1J | http://twitter.com/nan02159850/statuses/1566924632074190851 |
| 2022-08-14 | Yea, only crazy people should be able to tweet! | http://twitter.com/PhillyToMaine/statuses/1558936283388444672 |
| 2022-08-12 | @ejeancarroll Your lying bitch, we all know  he didn't Rape you. | http://twitter.com/michell54502149/statuses/1558077818852052992 |
| 2022-08-11 | @BeckyWi70473387 @laurenboebert @Liz_Cheney She's a President Kid-toucher supporter, so she probably is crazy.  Much like E. Jean Carroll.\n\nTrump did offer.  Two people at the meeting testified under oath to that fact.\n\nI'm a traitor?  I'm not the one who voted for Biden.  That, and what's to come, is on you. | http://twitter.com/collectorgrid/statuses/1557526084559716352 |
| 2022-08-09 | @ejeancarroll @JoyceWhiteVance Crazy lady...EVIDENCE | http://twitter.com/rcantz1964/statuses/1556876264937361409 |
| 2022-08-04 | @ejeancarroll @POTUS This is the crazy lady who accused Trump of attacking her! | http://twitter.com/Darthjenny/statuses/1555194389890301954 |
| 2022-08-01 | @ejeancarroll @kathygriffin It would , typical coming from a bat shit crazy woman that lied about being raped | http://twitter.com/Smul1968/statuses/1554197246459236353 |
| 2022-07-18 | @ejeancarroll Such a crazy bitch | http://twitter.com/EstabanLopez13/statuses/1549004293247729672 |
| 2022-07-06 | The internet is forever @ejeancarroll \n\nY'all need to remember that, while most people have empathy, there are some crazy people influencing the hearts and minds of our country.\n\n"If you don't have money, you deserve to be punished." https://t.co/GjIdtPF2Lk | http://twitter.com/barnsalot/statuses/1544716621037686789 |
| 2022-07-06 | @ejeancarroll Please listen to this crazy cat lady!!! We dont want mentally insane leftist poisoning our universities even more!! | http://twitter.com/Ro47558296Brian/statuses/1544664735676768256 |
| 2022-07-06 | @ejeancarroll How's things going Jean. I'm sure you still have that unwashed dress that you were wearing years and years ago when you were in the dressing room with President Trump LOL. You're as crazy as Joe Biden | http://twitter.com/MaxFromSD1/statuses/1544582725314781186 |
| 2022-07-06 | @ejeancarroll Aren't you that whore? | http://twitter.com/Champsu2/statuses/15445686309182382114 |
| 2022-07-06 | Look it's the crazy cat lady who lied about being molested by President Trump.  Her reproducing days are over, so I guess she doesn't really have a cat in the fight.... | http://twitter.com/beaconsunshine/statuses/1544509301674450946 |
| 2022-07-01 | @ejeancarroll Bat shit crazy aren't you... | http://twitter.com/GerylHenry/statuses/1542873470689755137 |
| 2022-06-29 | @Le202nard @theliamnissan None of them accused him of rape except that crazy E Jean Carroll lady, and her story is completely idiotic. | http://twitter.com/EricMetcalf13/statuses/1542185990277693443 |
| 2022-06-25 | @ejeancarroll I love that Liberals prop up crazy people like this. | http://twitter.com/SeriousIndivid2/statuses/1540730184529313792 |
| 2022-06-22 | @ejeancarroll Oh boy, she's got crazy lady's support… 🤪😵 | http://twitter.com/EstabanLopez13/statuses/1539404628810424320 |

| Date | Post Text | URL |
|---|---|---|
| 2022-05-21 | @ejeancarroll @elonmusk @StormyDaniels You crazy deranged dirt bag. No one tried to bang you. You areugly as fck | http://twitter.com/IwipeBudensButt/statuses/152790605073 6652288 |
| 2022-05-21 | @ejeancarroll @MoiraDonegan Feminazi's like you have been engaging in anti-male rhetoric, HATE, and propaganda for 50+ years.  Americans have every right to criticize your twisted MISANDRIST agenda! | http://twitter.com/ZeroEleven Now/statuses/1527847817565 175808 |
| 2022-05-15 | @ejeancarroll @AmoneyResists Hopefully they don't listen to crazy old cat ladies | http://twitter.com/nate247837 89/statuses/152572238578124 8000 |
| 2022-05-08 | @ejeancarroll Since I've been on Twitter, yours is the first crazy, nonsensical tweet I've read. I went back and looked, yours is the first liberal tweet that I've encountered today. | http://twitter.com/Charlatte12 1117/statuses/1523265793080 926208 |
| 2022-05-08 | @ejeancarroll @MaryLTrump When did you go crazy? | http://twitter.com/JTRobbins5 8/statuses/1523153551291129 856 |
| 2022-05-07 | @ejeancarroll You... you think that the pro-life movement wants people not to kill their children so they can adopt their babies? Are you insane?\n\nHey, wait, you're that crazy lady who said you were assaulted and then provided no evidence. nvm | http://twitter.com/DesperateC hem/statuses/1523081245864 849408 |
| 2022-05-07 | 😂 this crazy ass shit! | http://twitter.com/woman_deb bie/statuses/15230435196104 62210 |
| 2022-05-07 | @ejeancarroll That makes no sense but keep being crazy. | http://twitter.com/PAtransplan t70/statuses/15230325554105 63073 |
| 2022-05-07 | @ejeancarroll Aren't you that creepy crazy lady that fantasizes about getting raped? | http://twitter.com/ChaskaDais y/statuses/1523020015842344 961 |
| 2022-04-25 | @PolitiBunny @GayPatriotPlus E. Jean Carroll😂😂😂\nThe Bat🦇crazy nutter with the rotten teeth/gums.😷 https://t.co/JLaO2tSuz0 | http://twitter.com/MissPatriot 17/statuses/151841457271751 0656 |
| 2022-03-30 | @CharonLucas1 @kathygriffin @ejeancarroll No, the batshit crazy chick | http://twitter.com/PaulCMiche l/statuses/1509162961763553 281 |
| 2022-03-28 | @jnj2day @DamnCureous @ejeancarroll You are a crazy person. | http://twitter.com/ConsciousB uddah/statuses/150846430489 8650116 |
| 2022-03-28 | You are crazy | http://twitter.com/broadcities/s tatuses/150845211229179904 4 |
| 2022-03-28 | you are crazy | http://twitter.com/featdef/statu ses/1508312562861248512 |
| 2022-03-17 | @TanyaWa16645021 @ella32984852 @B3ast570 @ejeancarroll I sincerely doubt it…Pure coincidence she only happened to bring it up when she was ready to release her book almost 30 years later. I've got a bridge to sell you. | http://twitter.com/frank91566 516/statuses/15043580046484 64384 |
| 2022-03-17 | .@ella32984852 @B3ast570 @ejeancarroll LOL this lady is nuts. She literally only came to light with this story the moment she released her book. There is no case and this is pathetic | http://twitter.com/frank91566 516/status/150398533937068 0323 |
| 2022-03-12 | @ejeancarroll How's the book sales doing?? | http://twitter.com/NorthstarTri sh/statuses/150278540915517 0304 |
| 2022-03-12 | @ejeancarroll Why do all of you people look so crazy? | http://twitter.com/Johndangle9 /statuses/15025508405313740 84 |
| 2022-03-12 | @crpswarrior1 @ejeancarroll Trump did not touch this crazy thing | http://twitter.com/mc108819/s tatuses/150252715637051392 4 |
| 2022-03-11 | @ejeancarroll Oh God, your still here? So crazy! | http://twitter.com/FlorentiaAu stin/statuses/15024058137967 57509 |
| 2022-03-03 | @ejeancarroll Blocking the attention whore | http://twitter.com/arlenestacie 1/statuses/1499189865317085 184 |

| Date | Post Text | URL |
|---|---|---|
| 2022-02-24 | @ejeancarroll Got another crazy ass know it all. | http://twitter.com/JosephShea Shea1/statuses/149684254846 3112194 |
| 2022-02-23 | @Stephen06094141 Story on Drudge, Jean Carroll accused Trump, she crazy. | http://twitter.com/Phyllis9458 4953/statuses/1496610899154 587657 |
| 2022-02-08 | @kleachdesign @PodnarSteph @lavern_spicer You sound just as crazy as E.Jean Carroll! 🤪 | http://twitter.com/ImaFurMom /statuses/14909857364219166 72 |
| 2022-01-25 | @ejeancarroll @PepsiCo Still going to drink it and eat chips!! You all are crazy | http://twitter.com/CRUELLA_ DEVIL66/statuses/148590169 5293001728 |
| 2022-01-19 | @ejeancarroll @nytimes @katierosman @kathygriffin I truly do not know if people are being serious or joking anymore, this is how fucking crazy people are.  If @ejeancarroll is being serious, I weep for our future, no one can be that fucked in the head to tweet that | http://twitter.com/LongWhoa/ statuses/14839367635256197 28 |
| 2022-01-19 | @theDirtReynolds @ejeancarroll @nytimes @katierosman @kathygriffin @theDirtReynolds right. Like idc if lady popular but she is just crazy. | http://twitter.com/KevinxTerry /statuses/14839143010438758 44 |
| 2022-01-18 | Crazy talk...sort of like "I was raped by the President of the United States".\n\n"Today the Senate will debate on giving Americans the freedom to vote" | http://twitter.com/greg_fann/st atuses/1483537756139651072 |
| 2022-01-02 | @ejeancarroll @MaryLTrump @LisaBirnbach @KatiePhang @jentaub @JoyceWhiteVance @kathygriffin Do you always look crazy? | http://twitter.com/VividMiddle /statuses/14774730733183057 96 |
| 2021-12-29 | Crazy Cabal⬜ | http://twitter.com/RedeemedS even/statuses/1476302154382 118913 |
| 2021-12-11 | @Princes63000366 @ejeancarroll @jkbjournalist Deflecting?  Or just crazy? | http://twitter.com/maualibar/st atuses/1469514440399745025 |
| 2021-12-05 | @45rapeKatiejohn Because it never happened!! Jean Carroll is bat shit crazy! She wouldn't pursue it because it would be disrespectful to women at the border? 😂😂 And when he asked her age, she wished she had asked about his tax returns? Who TF cares about his tax returns then? She's a liar! https://t.co/zd2N2Bd2KH | http://twitter.com/Mrs_Deplor able_/statuses/146734201071 7720579 |
| 2021-12-05 | @ejeancarroll So they dropped your case against him but allow his case against you ..f...g crazy ..go girl | http://twitter.com/SpitfireWa/s tatuses/146730927077753241 7 |
| 2021-12-03 | @kathygriffin @ejeancarroll Damn she's got crazy in her eyes | http://twitter.com/Gmomma5b oys/statuses/14669192795221 64738 |
| 2021-12-01 | @Suwobb @Mattrfd @DailyMail Have you read them? I have! They were BS just like the Jane Doe who admitted she lied & the case was thrown out. Just like Jean Carroll who is bat shit crazy & claims she wouldn't pursue anything because it would be disrespectful to women at the border 😂😂 Come TF on! https://t.co/a8ZmxK5bTU | http://twitter.com/Mrs_Deplor able_/statuses/146604353304 3900423 |
| 2021-11-30 | @politicalmablog @mtgreenee @NancyMace I've read all the allegations. They are BS! Just like the Jane Doe rape case who admitted she lied and the case WS dropped. And Jean Carroll is bat shit crazy!! She wouldn't pursue anything because be would be disrespectful to women at the border? 😂😂 Come TF on! https://t.co/um4u0I90aQ | http://twitter.com/Mrs_Deplor able_/statuses/146575849706 9580298 |
| 2021-11-30 | @LukeCavanagh33 @mvandemar @JesseRodriguez @NatashaBertrand @Tom_Winter Have you read them? I have! The were BS just like the Jane Doe who admitted she lied & the case was thrown out. Just like Jean Carroll who is bat shit crazy & claims she wouldn't pursue anything because it would be disrespectful to women at the border 😂😂 Come TF on! https://t.co/UxVcMHzaRC | http://twitter.com/Mrs_Deplor able_/statuses/146575521596 6220294 |
| 2021-11-21 | @ejeancarroll Was wondering when your crazy ass was gonna chime in with some low iq garbage take. Well done you irrelevant bottom feeder. | http://twitter.com/NReemrev/s tatuses/14622370864220815 37 |
| 2021-11-13 | @ejeancarroll @kaplanrobbie @JoshuaMatz8 Yawn. Your 2 minutes are up, crazy. | http://twitter.com/crickeymom /statuses/14596269626121502 72 |
| 2021-11-02 | @shelly_laughing @concernedtrowel @dens1984 @conservative34 @jimsciutto E. Jean Carroll is 🦇💩 crazy and isn't going to get anywhere with her completely made up story, so🤷‍♂️⬜ | http://twitter.com/JohannesP7 0/statuses/1455473342140583 938 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2021-10-23 | @ejeancarroll Lol! I can smell the crazy in that photo | http://twitter.com/NReemrev/statuses/14519218644235223055 |
| 2021-10-17 | @ejeancarroll Looks like an old crazy woman! | http://twitter.com/michael47392898/statuses/14498232067698926723 |
| 2021-09-22 | @ejeancarroll You're all crazy. | http://twitter.com/LoganR1l3y/statuses/1440788650552221699 |
| 2021-09-15 | @ejeancarroll @kaplanrobbie @JoshuaMatz8 I can not wait until you are exposed for the 🐍 that you are. #crazy | http://twitter.com/Sonya75211500/statuses/1438283383990374408 |
| 2021-09-15 | @ejeancarroll @kaplanrobbie @JoshuaMatz8 Anyone that believes this woman is as 🦇💩 crazy as she is. | http://twitter.com/Sloemoe11/statuses/1438266412477435904 |
| 2021-09-15 | E. Jean Carroll ...... isn't she the crazy chick that stalked DT and forced him into a dressing room so she could feel him up ??? | http://twitter.com/lesliemack/statuses/14382634173500617 7 |
| 2021-09-08 | @ejeancarroll You're as crazy as she is, not surprised! Liars stick together! | http://twitter.com/VanDaManDFS1776/statuses/1435695196348559365 |
| 2021-09-08 | @ejeancarroll How about this woman? https://t.co/pL0x0x521v @JoyAnnReid ? Do any of you "feminist " really care about women, or just those women that further your political agenda? 🤮 | http://twitter.com/rumodass/statuses/1435563186854502403 |
| 2021-09-08 | You're both liars and/or crazy people. | http://twitter.com/reddotinaustin/statuses/14350484652650291203 |
| 2021-09-08 | @ejeancarroll You wrote crazy stuff years ago that was lies.  You are still a liar. | http://twitter.com/CALLIEC81049874/statuses/1435402716591886339 |
| 2021-09-08 | You're also bat shit crazy, so…🐱🔲 | http://twitter.com/RightOpinionPod/statuses/1435396958689112066 |
| 2021-09-07 | @ejeancarroll That's because you are as crazy as she is. | http://twitter.com/jneas/statuses/1435373033003393025 |
| 2021-09-07 | @BeerBurp0 @BeckyWhitehill @ejeancarroll @designmom A lot of "meToo(only when it fits a liberal agenda )Hypocritical women on this thread 🙄 | http://twitter.com/MadMark333/statuses/1435349640849903617 |
| 2021-09-07 | @ejeancarroll I don't nor do I believe the crazy lady from the supposed dressing room | http://twitter.com/Landon59482362/statuses/1435339453090996226 |
| 2021-09-07 | @ejeancarroll I know you are crazy! | http://twitter.com/AARONisDOPE/statuses/1435322841293987840 |
| 2021-09-06 | @richsignorelli @JillyBean0301 @ejeancarroll It's crazy that people are still talking about this... hanging on, hoping that something will stick to Trump.\n\nDid you listen to the interview of this whackjob? There is nothing credible that comes out of her mouth. | http://twitter.com/didntvote4eithr/statuses/1435003493740257283 |
| 2021-08-23 | @ejeancarroll are you crazy-as-fuck, @ejeancarroll? | http://twitter.com/realdudleyc/statuses/14296247443583918 10 |
| 2021-08-19 | @Mdanielsrechts @tribelaw @JeffreyToobin Jean Carroll? the crazy chick who wrote a fantasy story about being raped in bloomingdales?\n\nThat chick?\n\nFFS, get a clue. Sad that you call yourself a lawyer without even a basic understanding of the facts.... | http://twitter.com/denver_mccomb/statuses/1428185664844087302 |
| 2021-08-13 | @WVUMAMA2 @suekrek @DonaldJTrumpJr @jimmyfallon @FallonTonight @nbcsnl @comcast @ejeancarroll Maybe he had consensual sex with her   Decades ago and she is a crazy lady who saved the dress and is now claiming it was rape in a dressing room. | http://twitter.com/JdubAndrew/statuses/14262392697656320 01 |
| 2021-08-13 | @ejeancarroll Half past crazy quarter to fkd | http://twitter.com/GaladrielResist/statuses/1426233593400025095 |
| 2021-08-13 | @ejeancarroll Crazy o clock pm | http://twitter.com/CarmenDeniseUK/statuses/1426227954460368897 |

| Date | Post Text | URL |
|---|---|---|
| 2021-08-04 | @poconnell2 @ananavarro @ejeancarroll The same screwball woman who waited until she had a book to pimp...ahem...sell before off-handedly claiming that Trump felt her up 30+ years ago? Notice how all these loons claim something happens DECADES ago, but only when Trump was becoming (and actually became) president | http://twitter.com/MCWAY2000/statuses/1422939994235228162 |
| 2021-08-03 | Loads of Twitter Libs conflating stories. Let's take them 1 by 1:\n\nCuomo - an investigation substantiated many of the allegations against him.\n\nKavanaugh - zero credible witnesses\n\nTrump - E. Jean Carroll's crazy "rape is romantic" ass\n\nGaetz - investigation pending. We'll see. | http://twitter.com/RightOpinionPod/statuses/1422602785053417473 |
| 2021-08-02 | @ejeancarroll @kathygriffin Wow. You're crazy as hell. | http://twitter.com/twistcones/statuses/14222711720881479774 |
| 2021-07-30 | @kathygriffin @ejeancarroll That chick is a crazy person. | http://twitter.com/rialto55/statuses/1421121782694690823 |
| 2021-07-25 | @kathygriffin @ejeancarroll No thanks!  She's as crazy as you are.  So that make sense.   Enjoy! | http://twitter.com/ninergirlca/statuses/14193587370897858562 |
| 2021-07-02 | The delusional mindset of one crazy person citing another crazy person. | http://twitter.com/barnes_law/statuses/1411062835627450375 |
| 2021-06-30 | @ejeancarroll or because grifters like you cry wolf, then when there is a credible accusation like Tara Reid made, she is smeared mercilessly by those with a political agenda. https://t.co/MvO6PgI4pA | http://twitter.com/dttpeople/statuses/1410285190228844546 |
| 2021-06-23 | @ejeancarroll You're either an idiot or crazy. | http://twitter.com/Fitzbo/statuses/1407663544506761232 |
| 2021-06-23 | @ejeancarroll @JoyAnnReid This just shows that you  ARE crazy. Have you ever heard of the gender quotas in the @dnc? Give you power you never really earned. | http://twitter.com/SteveWCarlson/statuses/1407540227762180098 |
| 2021-06-11 | @ejeancarroll You're crazy. | http://twitter.com/enigmaticrhythm/statuses/1403368043258974218 |
| 2021-06-11 | @ejeancarroll You are one crazy, sinister person | http://twitter.com/MarieLl84022042/statuses/1403160546359353351 |
| 2021-06-10 | @MSNBC @JoyceWhiteVance E. Jean Carroll never said anything for many years about her somewhat bizarre "rape" claim until she was ready to publish a book and needed publicity. When the sales were disappointing she filed a law suit against Trump, very probably to get some more publicity. | http://twitter.com/Mike_Smith_12/statuses/14029273716243 21028 |
| 2021-06-10 | @Carol38993385 @indivisiblestl @ejeancarroll I realize people like you think their opinion is fact .. I don't believe Joe Biden won the election and I know E Jean Carroll is a vindictive bitch who is trying to increase sales on her book | http://twitter.com/GINGERevans55/statuses/1402857591709999112 |
| 2021-06-09 | @MSNBC E. Jean Carroll began blaming the President when her book went to market to gain publicity. When the book did not sell well, she sued Trump. | http://twitter.com/Mike_Smith_12/statuses/1402539206325510145 |
| 2021-06-09 | @Donna97698719 @KatiePhang @ejeancarroll @MSNBC She's lying her ass off. The woman is clearly bat crap crazy and just wanting attention. She picked an easy target that she knew the media and Democrats would buy everything she's selling because they have a weird, psychotic, and dangerous hatred of the man. | http://twitter.com/roosterguy69/statuses/1402438533093154822 |
| 2021-06-09 | @KatiePhang @ejeancarroll @MSNBC She deserves a straight jacket. She's obviously crazy as hell and only came out to destroy President Trump because he's a Republican | http://twitter.com/roosterguy69/statuses/1402436828096090115 |
| 2021-06-08 | @glennkirschner2 @ejeancarroll Lol - that woman is fucking crazy.  A literal loon. | http://twitter.com/AngelGSDlover/statuses/1402310463212425227 |
| 2021-06-08 | Cry harder... I'm sure it has nothing to do with that Chic being batshit crazy.\nhttps://t.co/UJMySPAPDC | http://twitter.com/HumbleSavage74/statuses/1402308197076156420 |
| 2021-06-08 | @ForrestWoodruf3 @KayChase2016 @Michael17874670 @mkraju @eorden Hasn't washed dress for 25 yr, no sperm on dress, spit/snot on sleeve, who sneezed on it?\n\nAccording to her article below, seems she's the World's Most Raped Woman\n\nAll this to get her name out to sell her book, "What do We Need Men For?"\n\nhttps://t.co/zSaa4DLHXh | http://twitter.com/ClearBl62788804/statuses/14021484987951878658 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2021-06-08 | @Michael17874670 @mkraju @eorden No sperm on dress, not washed for 25 yrs, there's spit/snot on sleeve, did the rich b's maid sneeze on it?\n\nAccording to her article below, seems she's the World's Most Raped Woman\n\nWouldn't give this nut my DNA either\n\nGetting name out to sell her book \n\nhttps://t.co/zSaa4DLHXh | http://twitter.com/ClearBl627 88804/statuses/140214522632 4688900 |
| 2021-06-08 | @ejeancarroll @MaryLTrump @kaplanrobbie @JoyceWhiteVance @KatiePhang @jentaub Are you absolutely senile woman ?  Every woman has been scorned by a man at some time in their life .. but it's absolutely embarrassing at your age, and after so many years you are now in court ?  So obviously political!!!   Get a life and move on you crazy woman!! | http://twitter.com/GINGEReva ns55/statuses/1402123343306 715137 |
| 2021-06-04 | @ejeancarroll What a hilarious read -- I am comforted to know that crazy people find each other to mutually torture! | http://twitter.com/BrainySam/ statuses/14008304869984911 36 |
| 2021-06-03 | @ejeancarroll Crazy and dumb | http://twitter.com/ladybleedsbl ue/statuses/140055649463928 0128 |
| 2021-05-26 | @Proof69 @ejeancarroll You dumb brainless liberals and your conspiracy theories.  You are all crazy | http://twitter.com/powerplay_ group/statuses/139736933684 7814656 |
| 2021-04-17 | @ejeancarroll Crazy is crazy with or without makeup. | http://twitter.com/nikonchick/s tatuses/13833086900532428 4 |
| 2021-04-16 | @ejeancarroll This woman is a fake. Just look at her, crazy as hell right there from the clothes to the hair. | http://twitter.com/godrulesbest /statuses/13831633631154708 50 |
| 2021-04-11 | @lostsin44 @spearsdeni @habibur @Wizard_Predicts christine novak (@getbusy5) Tweeted:\nWatch Where E. Jean Carroll Got Her Crazy Story From https://t.co/RKXftTkJwV https://t.co/xqo5uErJx8 | http://twitter.com/getbusy5/sta tuses/138106114182107545 6 |
| 2021-04-11 | Watch Where E. Jean Carroll Got Her Crazy Story From https://t.co/RKXftTkJwV | http://twitter.com/getbusy5/sta tuses/138105358213756584 |
| 2021-03-28 | @SeanTCurrey @DonaldJTrumpJr @VP @ejeancarroll is looking for fame...and to sell her book. | http://twitter.com/wolters_ann /statuses/13762601175413063 68 |
| 2021-03-27 | Everyone remember this lying whore? | http://twitter.com/Radical_Las agna/statuses/1375815938642 223105 |
| 2021-03-12 | @Gregghead69 @MiddleMolly @HouseIsBorgia @SandwichLandfi1 @ReadeAlexandra I'm no rape apologist!..I am a child victim/survivor who detest TR  for her false accusations against Biden!...Who will  not take her case to the courts like E.Jean Carroll is doing now to show she was a victim!...Victims like me who have no political clout thinks she's BS crazy! | http://twitter.com/shelly_laugh ing/statuses/13702797449823 76448 |
| 2021-03-11 | @ejeancarroll Whore what's your point? | http://twitter.com/jaydee36348 269/statuses/13698901665093 50914 |
| 2021-02-24 | @ejeancarroll Writes a book called "what do we need men for?", obviously a typical feminist vegan psycho who hates men. If you are trying to ruin this man's life for some political agenda, you deserve to get caught and I hope he sues. If what you are saying is true you better have evidence! | http://twitter.com/RamteenT/st atuses/1364434136564310017 |
| 2021-02-22 | @ejeancarroll You crazy https://t.co/AwihonTbFY | http://twitter.com/TweetHeckl e/statuses/1363942027357007 877 |
| 2021-02-14 | @ejeancarroll You sound too crazy Jean sorry but it's true | http://twitter.com/nsj81/status es/1360842052544552962 |
| 2021-02-14 | @ejeancarroll So I guess your next on the smear agenda. Sorry but coming out and making an accusation....how long ago was it? Wondering- have a book deal yet? | http://twitter.com/Kellyring/st atuses/1360800231424720902 |
| 2021-01-31 | @ejeancarroll @cathkestler Your another crazy lib | http://twitter.com/thomasbesse tte7/statuses/13556832425701 08935 |
| 2021-01-29 | @ejeancarroll You gotta wonder what happened in her life to make her that crazy. Can you imagine Sunday dinner at that house?😂 | http://twitter.com/LJBM66/sta tuses/1355245443454787590 |
| 2021-01-28 | @ejeancarroll Of course people should move on.  You should too.  Otherwise, people will continue to think you are vindictive and, perhaps, crazy. | http://twitter.com/coombs1109 /statuses/13546369976887459 88 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2021-01-20 | This woman is batshit crazy. | http://twitter.com/LilMsOpinion/statuses/1351973089026973696 |
| 2021-01-17 | Nasty ass whore monster | http://twitter.com/quigzbackunder2/statuses/1350949023805530115 |
| 2021-01-17 | @ejeancarroll @SpeakerPelosi @chefjoseandres @WCKitchen You're a crazy lady | http://twitter.com/JonathanFalcons/statuses/1350619041493352448 |
| 2021-01-17 | Sure you are sweetie. \nAnd what would be your reasons?\n\nIm just trying to figure out if you're just misinformed, or if you're batshit crazy like the left. | http://twitter.com/vin9251/statuses/1350611645546995716 |
| 2021-01-16 | @ejeancarroll @VanityFair You people are flat out crazy | http://twitter.com/ShannonHall/statuses/1350298986347962370 |
| 2021-01-14 | @ejeancarroll Shut up, crazy. | http://twitter.com/BostonMaggie/statuses/1349596580521922562 |
| 2021-01-14 | @ejeancarroll Yea you're not a bat shit crazy lunatic at all. | http://twitter.com/KacperS85/statuses/1349546093974069322 |
| 2021-01-12 | @ejeancarroll @tribelaw @SpeakerPelosi No. You are crazy.  Let us expel @jerrynadler for seeking clemency for 1983 bombing.  You are crazy. We all know you are crazy. | http://twitter.com/PAmerica2021/statuses/1348813445785923587 |
| 2021-01-11 | Hang the ass wipe 🔪 🪓 crazy 🤡 | http://twitter.com/xosetihw171/statuses/1348427294952615939 |
| 2021-01-05 | I just saw a tweet from @ejeancarroll saying she survived trumps presidency lmfao shut your whore mouth | http://twitter.com/rightwingnative/statuses/1346313892784919298 |
| 2020-12-22 | Aren't you the crazy lady that falsely accused the President? 😂😂😂🤣🤣🤣 | http://twitter.com/AProudAmerican5/statuses/1341435385478569987 |
| 2020-12-09 | @solar_resister @ejeancarroll @realDonaldTrump There is no settlement for the case she brought against him because she made the whole thing up to sell her book. | http://twitter.com/ErinYou36535631/statuses/1336776934731046912 |
| 2020-12-06 | @aaronjmate Almost as crazy as E. Jean Carroll | http://twitter.com/Zane_bayarea/statuses/1335478280061812736 |
| 2020-12-02 | @ejeancarroll @realDonaldTrump Crazy old bat! Trump wouldn't even touch you with someone else's d_ck! \n😂🤣😂 | http://twitter.com/TiredOfTheBS15/statuses/1333967094073892864 |
| 2020-11-27 | Another ones joined the Turd Parade. How fitting. However, we are not stupid, you're clearly fuelling a different fire of your own agenda by associating with a domestic abuser who framed her victim for her own crimes, despite having zero credible evidence... | http://twitter.com/tiny_toff/statuses/1332303614551994368 |
| 2020-11-25 | @ejeancarroll @Alyssa_Milano You're the crazy lady, right? | http://twitter.com/SAINTFAN1918/statuses/1331413100755628034 |
| 2020-11-22 | @ps9714 @grantstern @DrGJackBrown @ejeancarroll Carroll is bat shit crazy. | http://twitter.com/bell_bellgon/statuses/1330575265613766656 |
| 2020-11-17 | @ejeancarroll @thats_true @icenine457 @MollyJongFast @GSAEmily You called the woman fat? Wow.   After seeing you make random comments during your interviews I decided you're bat poop crazy, but I didn't realize that you're just another mean woman. | http://twitter.com/tigerladytexas/statuses/1328555435717255168 |
| 2020-11-15 | @ejeancarroll @NewYorkStateAG Crazy tin foil hat lady say's what? | http://twitter.com/Muh8675309/statuses/1327939551982198784 |
| 2020-11-06 | @ejeancarroll @kathygriffin You spelled **irrelevant** wrong crazy lady.... | http://twitter.com/jmjones2207/statuses/1324727375867875328 |

| Date | Post Text | URL |
|---|---|---|
| 2020-11-04 | @ejeancarroll Really @ejeancarroll? It's crazy that Trump is fighting to release his DNA in your case, evidence that would exonerate him if innocent. But your theory is asinine, and especially coming from you?? WOW. NO woman wants to be grabbed by him. I think it's more that they are pro-life. | http://twitter.com/Sue7863847 0/statuses/1324065816166473 729 |
| 2020-11-04 | Really @ejeancarroll? It's crazy that Trump is fighting to release his DNA in your case, evidence that would exonerate him if innocent. But your theory is asinine, and especially coming from you?? WOW. NO woman wants to be grabbed by him. I think it's more that they are pro-life. | http://twitter.com/Sue7863847 0/statuses/1324063751813943 296 |
| 2020-11-02 | @JulienDoucet1 @stewpertroooer @el_CleaningGuy @gabriella__35 @JoeBiden Distorted. \nAlso, there are 2 rape accusations, not 22.\n\n1. Jane Doe (aka Katie Johnson) withdrew her lawsuits, and later admitted that Epstein was the only man she remembered from her era as a teen hooker.\n\n2. E. Jean Carroll, the crazy bat who has accused 21 men.\n\nStop lying. | http://twitter.com/angie_eeee/s tatuses/132311828887285350 8 |
| 2020-10-31 | @Thorman_Lungie @EricTrump Because E. JEAN CARROLL IS BATSHIT CRAZY | http://twitter.com/jo_USA_/st atuses/1322559641142894596 |
| 2020-10-30 | @IndiSingh75 @Valandingham1 @The1OnlyRichie @realDonaldTrump (6/9)Or that crazy lady E. Jean Carroll who is demanding a DNA sample from Trump to match a "semen stain"on a dress that she still refuses to show authorities,lawyer, or anyone but she swears she has it. But since she has a non believable story she's just suing for defamation? | http://twitter.com/Jwasha713/s tatuses/132206097997540966 4 |
| 2020-10-27 | It's sad to see how hard crazy women worked to get noticed then along comes...E Jean Carroll.  Be careful what you wish for, dingbats. | http://twitter.com/jackphatz/st atuses/1321157093160878081 |
| 2020-10-27 | @ejeancarroll you make a bad name for those innocent victims who were "really" raped!  You are doing this suit in order to sell books and turn the people from Trump to Biden! I work with true victims of rape and they do not have an agenda such as yours | http://twitter.com/Calaminka/s tatuses/132114037801629696 1 |
| 2020-10-27 | @Logic_Triumphs @ejeancarroll @kaplanrobbie @JoshuaMatz8 Yes you are right .. a MUCH MUCH more important situation.  Than this crazy old lady trying to defame. | http://twitter.com/GINGEReva ns55/statuses/1321099839812 194304 |
| 2020-10-27 | @Lexximagic @ejeancarroll @kaplanrobbie @JoshuaMatz8 She's one of those CRAZY OLD ladies !!! | http://twitter.com/GINGEReva ns55/statuses/1321098569118 433280 |
| 2020-10-27 | @ejeancarroll Do you even realize how crazy you are appearing ?  Only the looniest of Trump detesters are supporting you.  You actually saved DNA from 30 years ago ?  Someone like Soros must be covering your lawyer fees .  Go away. | http://twitter.com/GINGEReva ns55/statuses/1321094779241 926660 |
| 2020-10-25 | @ejeancarroll @lisamurkowski Are you that crazy psycho that lied about Trump and then hit on Anderson Cooper.  😂😂😂😂😂😂😂😂😂😂😂😂😂😂😂😂 | http://twitter.com/ITSTHEKU NGFLU/statuses/1320159836 173225984 |
| 2020-10-21 | @dan_nance @CalforNC Crazy E. Jean Carroll. LOL | http://twitter.com/jannyfayray/ statuses/13189966231842078 72 |
| 2020-10-21 | @cryptomage @gobbagon @ScottAdamsSays He's talking about this being brought up ......again. I honestly hope there is a trial, this bitch is crazy. I'm a rape survivor and if he did it he should go to jail but her story is not solid. https://t.co/uSrfBZ6BiE | http://twitter.com/Terryfolds9/ statuses/13189264821866209 29 |
| 2020-10-20 | @DiogenesLamp0 @BeautyIsMine77 @joelpollak @ScottAdamsSays @ejeancarroll Well apparently he didn't need to give his DNA to anyone because there wasn't enough evidence, otherwise they would've charged him\n\nIf some crazy lady asks for your DNA out of the blue with no evidence of you raping her, you don't need to give them shit | http://twitter.com/Metal4533/s tatuses/131868940645517312 0 |
| 2020-10-20 | @ejeancarroll Woman, you are one crazy idiot to make up such a shitty story! NO, you don't have to believe all women. YOU are one of the reasons why. | http://twitter.com/Djyak2000 Debbie/statuses/13183429450 95942145 |
| 2020-10-18 | @funder @ejeancarroll Looking at this lying bitch is gut wrenching. You need to do better. | http://twitter.com/sonnylanage r/statuses/1317893221322772 480 |
| 2020-10-18 | @ejeancarroll Wow, you're one piece of a crazy bitch! Trump raped you in a dressing room say? Why didn't you scream for help then? Go fuck yourself with a cucumber, I hope you never see a dick in your life. Who's gonna rape you?? You look like a pile of trash and you talk like one too. | http://twitter.com/mminin2010 /statuses/13177568015556812 80 |
| 2020-10-07 | @Pat_Bojanglez @KyraPhillips @realDonaldTrump @ABCPolitics @ABCNewsLive @ABCWorldNews @ABC @johnrobertsFox E. Jean Carroll is batshit crazy. Masks don't work,  it says that right on the box of the masks. So supposedly you're not reading. | http://twitter.com/JeanetteSch mitt/statuses/13138370549759 75424 |
| 2020-10-06 | @ejeancarroll You need a man to set your crazy self straight. You've obviously have lost your mind. You better get ready for his Re-Election. What your trying to do is just wrong. You really have a Problem. | http://twitter.com/cheekies777 /statuses/13134374258265088 07 |

| Date | Post Text | URL |
|---|---|---|
| 2020-10-06 | @JoshuaMatz8 @kaplanrobbie @ejeancarroll Everyone knows she's #Crazy like the #CrazyLeft #DemocratsAreCorrupt #DemocratsAreDestroyingAmerica want to pack the court, 45 extra democrats to the house and abolish the electiorial college. No elections needed. The #Democrats only want power and your guns | http://twitter.com/verharen_wim/statuses/1313380016454017024 |
| 2020-09-30 | @jphillips6030 @HemsworthsK @ejeancarroll Wondering why anyone who has seen this woman speak doesn't think she isn't crazy as hell. Trump went after attractive women. She wasn't, at any time | http://twitter.com/RobertHerndon9/statuses/1311285874848681988 |
| 2020-09-28 | @ejeancarroll One thing I am certain of is he would never have touched yours with a ten foot pole. You are one batshit crazy woman | http://twitter.com/1952polly/statuses/1310714772049072137 |
| 2020-09-28 | @SheldonBeatty @DavidJHarrisJr @realDonaldTrump @ejeancarroll I would never give them my DNA for nothing especially that crazy lady that claims he raped her which was a law and order episode | http://twitter.com/hollyjayewiley/statuses/1310569138595786753 |
| 2020-09-24 | @ejeancarroll @kaplanrobbie @MaryLTrump @realDonaldTrump Lol, aren't you the crazy one who no one believed? | http://twitter.com/_Go_To_School_/statuses/1309205530599096320 |
| 2020-09-21 | @ejeancarroll @AOC You just keep reconfirming that you are 100% batshit crazy | http://twitter.com/1952polly/statuses/1307864224174145537 |
| 2020-09-17 | one dumpy old whore cheering on another. yay progress! | http://twitter.com/suainthesack/statuses/1306725064700723203 |
| 2020-09-16 | @ComfortablySmug That's some E. Jean Carroll levels of crazy right there. | http://twitter.com/RPEnheim/statuses/1306279095173443585 |
| 2020-09-14 | @TrueGrit10 @azstudigital I've read most of them.  Like I said he's a cad. If kissing or making a pass at someone was a crime most men would be in jail during their  dating years. And e Jean Carroll is batshit crazy. | http://twitter.com/melisande06831/statuses/1305642460442394625 |
| 2020-09-13 | @ScottAdamsSays Crazy Jean Carroll's false accusations against Trump. https://t.co/IfRdE1usTb | http://twitter.com/420Elm/statuses/1305128305146974208 |
| 2020-09-13 | @MrDMummery @Enaud29 @stevehosid @LASDHQ @ejeancarroll Listen man, they have to side step to excuse their criminal behavior. They use criminals so they can turn around and be criminals with justification. We call these people trash. Trump has all charges dropped n that white woman in his pic...bat sh*t crazy. But they have to deflect | http://twitter.com/TarkNado/statuses/1305113462734024704 |
| 2020-09-11 | @TheAtlantic @ejeancarroll You have lost all credibility. There is nothing unbiased about you. Rename to NeverTrump. You're an embarrassment to journalism with a very obvious agenda. | http://twitter.com/Skoup/statuses/1304535444592488452 |
| 2020-09-11 | Here we go....another Fishwrap Atlantic piece written by none other than the crazy @ejeancarroll \nYou embarrass yourselves @TheAtlantic | http://twitter.com/mindymzoo/statuses/1304401815681851392 |
| 2020-09-11 | @IAmSophiaNelson @realDonaldTrump @ejeancarroll This crazy bitch? \n\nThe President of the United States is not going to submit DNA to every mental patient who files a lawsuit, #resistard https://t.co/I2B5M49ouy | http://twitter.com/ProjectGr8Again/statuses/1304227966646444037 |
| 2020-09-10 | @AngriestMuffin 😂 Drinking the Jim Jones of Kool-Aid, CNN? That business with E. Jean Carroll is a bunch if bull! Just a has-been trying to sell her new book, which anybody in their right mind will not read! | http://twitter.com/KeriAnne1970/statuses/1304140852034441217 |
| 2020-09-10 | @Auntiemels @RiskyLiberal @JoeBiden @BarackObama @MichaelCohen212 @MaryLTrump @SenDuckworth @ejeancarroll @ChrisCuomo @NYGovCuomo @TheRickWilson @SteveSchmidtSES @gretchenwhitmer @donlemon I wish I could forget her. But she keeps popping up. Guess she needs to grift some more. Lying bitch. I'm a REAL sexual assault survivor & a domestic violence survivor so she makes me soooo angry. | http://twitter.com/SamsaraSings/statuses/1303905655984664580 |
| 2020-09-09 | @ejeancarroll It is very curious how crazy women who base their identity on their looks go, once they've lost their good looks. | http://twitter.com/DrwThereal/statuses/1303822520781426688 |
| 2020-09-09 | you are a lying sack of shit, no more than a low life black mailing whore, no evidence what so ever. Take your hate elsewhere, it's won't fly here. | http://twitter.com/FarLeftLibNutMo/statuses/1303799629415239681 |
| 2020-09-09 | @ReadeAlexandra @ejeancarroll I DONT BELEVE HER ....SHE IS BAT SHIT CRAZY ....SORRY BUT I DONT BELIEVE IT ........I BELIEVE YOU BUT NOPE NOT HER ...SHE CANT EVEN GET HER STORY STRAIGHT ..... | http://twitter.com/barrowfluffy/statuses/1303789178984402498 |
| 2020-09-09 | @JonathanTurley This is still going on? I thought we had already established E. Jean Carroll was a crazy person and had been lying. | http://twitter.com/SteveOsborneUS/statuses/1303727286088022556032 |

| Date | Post Text | URL |
|---|---|---|
| 2020-09-09 | @Gibsonian3 @Infantry0300 @realDonaldTrump @ejeancarroll @TheJusticeDept Because the burden of proof is on the accuser, not the accused, and she's trying to sell her book and influence an election. | http://twitter.com/PodMonkey/statuses/13037211172874076 16 |
| 2020-09-09 | @ejeancarroll @kaplanrobbie You already admitted you were not raped. The alleged "event" took place in 1995. You waited until you had a book deal in 2019 to tell your "story." What the hell are you going on about? Are you that much of an attention whore? | http://twitter.com/ArmyOfKaren/statuses/130371850094343 3728 |
| 2020-09-09 | @JoeZ84 @JackPosobiec Imagine being so desperate that you're banking on crazy person E Jean Carroll's accusations to impact the election | http://twitter.com/JohnParshon/statuses/13037065182070292 52 |
| 2020-09-09 | @baddogs4343 Yeah Joe Biden is a fucking rapist. I know. Poor Tara Reade. He's a disgusting pig.\n#JoeBidenIsARapist\n\nNO way Trump touched E. Jean Carroll, look at her. Gross!! She is definitely crazy. | http://twitter.com/Trixiwin/statuses/1303688827886764034 |
| 2020-09-09 | #TrumpIsARapist is more #FakeNews!  Remember,  E. Jean Carroll says her definition of rape is not sexual, nor doe it include sex!  But she does have to sell!\nhttps://t.co/c0wKXqlyhc | http://twitter.com/LauraLouUSA/statuses/13036739566001 72549 |
| 2020-09-09 | @gametechpolitic E Jean Carroll is bat shit crazy with fictional story  can't make up the bullshit fast enough on CNN \n\nWeaponized Prosecutions have no place in America \n\nThere is more evidence in Joe Biden  accuser Tara Reade as credible\n\n#Metoo Believe all women only when attacker is republican | http://twitter.com/Sticknstones4/statuses/1303662671045287 942 |
| 2020-09-09 | I do too.\nThat bitch be crazy | http://twitter.com/marisastio/statuses/1303524210019573761 |
| 2020-09-09 | @ejeancarroll @realDonaldTrump @kaplanrobbie You're a crazy hag. Leave the President alone. | http://twitter.com/crimsonfire365/statuses/130351630976693 0433 |
| 2020-09-09 | @ejeancarroll @realDonaldTrump @kaplanrobbie I knew it was about time for you to show up again.  You're the only one legitimately crazy enough to follow through with fake accusations. It's pretty ironic that @TheAtlantic is pushing this. Actually.... no it's not.  It's pretty on brand for them. | http://twitter.com/sparksthrown/statuses/1303515950352867 335 |
| 2020-09-09 | This lady is crazy!! I've seen her interviewed and she sounded like she had a few screws loose. I don't believe her story. | http://twitter.com/CBuch64/statuses/1303488878544859142 |
| 2020-09-08 | @ejeancarroll @kaplanrobbie @JoshuaMatz8 You are one crazy insensitive stupid bit$h .. how much are you being paid to bring this up ????  You are an embarrassment to my gender !! | http://twitter.com/GINGERevans55/statuses/1303481463434 653696 |
| 2020-09-08 | @ejeancarroll @kaplanrobbie @JoshuaMatz8 Crazy old bat | http://twitter.com/kevnatch/statuses/1303480566122242050 |
| 2020-08-25 | @CorbeilFrancene @TeamTrump @GOPconvention In the case of E Jean Carroll, well that lady is just good old fashioned batshit crazy lol https://t.co/5npOoXJFIn | http://twitter.com/TweetHeckle/statuses/1298071836434071 556 |
| 2020-08-12 | @ScottMa04014317 @CarySiegel @BubbaSmollett @JoeBiden @KamalaHarris You mean crazy E. Jean Carroll who took her fantasy rape accusation right out of a "Law and Order" episode in order to sell her book?\nDo go on.😂😂😂😂 | http://twitter.com/illmakelamb/statuses/12935647125845442 56 |
| 2020-08-11 | Wow! Crazy woman is at it again! | http://twitter.com/2020Times2/statuses/12932194656693534 73 |
| 2020-08-11 | @Wvsteelerfan3 @sid_sycamore @LeadersMaster @ewarren Whatever happened to E. Jean Carroll after she claimed Trump raped her? Oh yeah she was dropped by the media after 5 mins when they realized just how much credibility she was lacking.  She was obviously just trying to sell her book. | http://twitter.com/MarkJames2414/statuses/12929994407986 38080 |
| 2020-08-10 | @KevinWi80470120 @NicholasWMay @Mizpah175 @Marywhydoyou @RudyGiuliani Jean Carroll is a lying bitch. Not worthy of Mr Trump's time. | http://twitter.com/ForceNorse/statuses/12928204899042344 96 |
| 2020-08-08 | @funder @realDonaldTrump @ejeancarroll Jean Carroll has been completely debunked. Her story is contradictory and crazy.  Feel sorry for her, and stop acting like she is rational. | http://twitter.com/NhraPl/statuses/129223032480251904 2 |
| 2020-08-08 | @ejeancarroll @realDonaldTrump You just wish he did. Crazy old bag. | http://twitter.com/b4bama14/statuses/12918961417480765 45 |
| 2020-08-07 | This is going to be like listening to Blasey/Ford at the Kavanaugh hearings...she's letting herself be used by the Dems to further their agenda, if anything I think it will further hurt "real" victims chances of getting justice | http://twitter.com/edmondson_lisa/statuses/12918385266742 23105 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2020-08-07 | @ejeancarroll @kaplanrobbie @JoshuaMatz8 Just another lying whore trying to get her 15 minutes of fame. Times up old lady. You people will try anything to defame our President. I hope you rot in hell after the judge slaps you down!! | http://twitter.com/KadenaKatt/statuses/1291813552282636288 |
| 2020-08-07 | What is everyone's thoughts on this woman? She sounds bat shit crazy to me. She seems obsessed with him. I mean her main page talks about him like that is who she is! @HCV1991 https://t.co/s49vPqakmq | http://twitter.com/ceceley/statuses/1291799993720942592 |
| 2020-08-07 | @KlasfeldReports @ejeancarroll @CourthouseNews that crazy gin and cat lady..lol.. | http://twitter.com/dreamy121/statuses/1291792745510719491 |
| 2020-08-07 | @ejeancarroll @realDonaldTrump Says the psycho attention whore | http://twitter.com/boodog4849/statuses/1291782084369903620 |
| 2020-08-07 | @DebraMessing @ejeancarroll Oh, she's the crazy one, right? | http://twitter.com/DennyLoggins/statuses/1291760017797001218 |
| 2020-08-07 | @ejeancarroll @robbystarbuck @yeezyeezy234 @OccamsRazor646 @EdGreenberger @DannyPevoto You're an absolute joke Ms Carroll, Far too ugly and crazy for a man like President Trump. Fugly sow! | http://twitter.com/CairnsBoer/statuses/1291542651313905664 |
| 2020-08-06 | @ejeancarroll You are one crazy person and should DEFINITELY not have any guns! | http://twitter.com/sumofagum/statuses/1291448250105565185 |
| 2020-08-02 | Where in the hell this crazy people come from SMH 🤦🏽‍♂️🤷🏽‍♂️ | http://twitter.com/hardboss7670/statuses/1289993344106541057 |
| 2020-07-27 | @ejeancarroll Can't fix crazy. That means you Jean. https://t.co/E1iR5h65g8 | http://twitter.com/njtwin1/statuses/1287742260218454023 |
| 2020-07-21 | This one's just as crazy as E. Jean Carroll and right up there with Christine Blazy Ford. | http://twitter.com/DavyDavidDavid/statuses/1285694379951019013 |
| 2020-07-21 | @amber_athey Cathy Areu makes E. Jean Carroll look like a sane person. I've always thought Areu was batshit crazy for some of the things she has said on national television. She deserves to be heard and this investigated but I have my doubts already. | http://twitter.com/WeGotOneBich/statuses/1285688885402574848 |
| 2020-07-13 | @BenjaminMcGraw7 @KevinTavris @ricee51167981 @TONYxTWO @realDonaldTrump @seanhannity lmfao jean Carroll? oh god, k yeah you're properly indocrinated, that woman made accusations just to get attention to sell her new book, wow some of you are sooo brainwashed its sad and funny to observe | http://twitter.com/Clyder36657669/statuses/1282732709358571521 |
| 2020-07-11 | @dcexaminer @realDonaldTrump @ejeancarroll Oh I remember this lady crazy | http://twitter.com/dbbeagles/statuses/1281978213082599425 |
| 2020-07-08 | @Kellyk1969 @WhiteHouse @realDonaldTrump Try facts occassionally. The first time E Jean Carroll claimed Trump raped her, she was an adult. She said he raped her with his eyes but never touched her. Second time, same basic scenario but story changed >>> she's trying to sell her book now. | http://twitter.com/7blacklabs/statuses/1280708950783110564 |
| 2020-07-03 | @ejeancarroll Another crazy feminist, good luck. Lol | http://twitter.com/1_RINO_KILLER/statuses/1279002178972246016 |
| 2020-07-02 | Instead of worrying about collapsing a possible pedo circle and finally giving the hundreds of girls who fell victom to epstein a d ghislaine, this idiot is just happy to push a political agenda, the letf is truly disgusting and if she testifies watch how many dems go down | http://twitter.com/thanasi22/statuses/1278744957419913217 |
| 2020-07-01 | @ejeancarroll @kylegriffin1 @yashar But rape is? Ok crazy lady! | http://twitter.com/deebs_7/statuses/1278397078532771840 |
| 2020-06-23 | @ejeancarroll Bitch you crazy | http://twitter.com/pem65857796/statuses/1275546936699430912 |
| 2020-06-14 | @NancyAFrench You believe that Brett Kavanaugh is a rapist?\n\nYou RT the bat-S*** crazy E Jean Carroll?\n\nhttps://t.co/qKNbVYY043 | http://twitter.com/ZARDOZ1212/statuses/1272257978683531267 |
| 2020-06-13 | @ejeancarroll Lying about sexual assault 40 years later with no time and date just for Book Sales makes American women look like scum https://t.co/lKQl2o5zDf | http://twitter.com/DrHubbert/statuses/1271889607152611329 |

| Date | Post Text | URL |
|---|---|---|
| 2020-06-09 | @YMKNc29 @jimmyofflagstaf @ejeancarroll @Lily_Warrior As I said it's not up to the innocent to prove their innocence, prove him guilty, and an accusation is only an accusation it means nothing else, those laws are there to protect you as well. She is really not even worth paying attention to. She was trying to sell her book. | http://twitter.com/missksa/stat uses/1270339242653253632 |
| 2020-06-07 | @ejeancarroll Hey I haven't been able to look at a picture of her in 3years, when did she get the crazy eyes? | http://twitter.com/atomixign/st atuses/1269451809665540096 |
| 2020-06-05 | @poopsi_doopsi @ejeancarroll Lol, it's truly funny if anyone buys her lies... she's doing it for book sales ONLY!!! If she isn't, let her donate all proceeds to rape victims organizations | http://twitter.com/kingisdavid/ statuses/12689831884346204 24 |
| 2020-05-28 | @CodyAllenSucks @RoseSZN_ @MichaelAMurdoc1 @dclightsout Where are those women now? Not a peep.  No one ever filed any charges except E Jean Carroll who is one crazy old bird.  Several got their mortgages paid by democrats.  They went away.  So did the Russia Collusion theory.  Trump is a billionaire cad.  He's was a playboy. | http://twitter.com/magamamat exas/statuses/1265955524694 155265 |
| 2020-05-05 | @justinbaragona @maxwelltani Uhhhh probably bc Jean Carroll is a crazy person? | http://twitter.com/KinTonTi12 /statuses/12574855861028782 08 |
| 2020-05-04 | @NopeOleonD @Dbell3Deb @ChrisH0101 @troisicomedy @thejtlewis so believe all women but this lying whore amirite? just say that and be done with the pretense that you are wondering something.  i mean hell you are on the e.jean carroll train and her revelation just so happened to pop up along with a book release. | http://twitter.com/jeremydehne r/statuses/1257376798855348 228 |
| 2020-05-03 | @AndrewKerrNC Nice try. Jean Carroll was interviewed many times on liberal media, with a complete airing of her charges. Fox News covered it as well. The consensus was that she is crazy. No corroboration from anyone. Tara Reade has not been interviewed but has lots of corroborating witnesses. | http://twitter.com/tedsthetruth/ statuses/12567820832273367 05 |
| 2020-05-02 | @MSignorile Let's not forget this: E Jean Carroll lied.  She had a proven political agenda.  Tara Reade voted for Hillary and is a life long democrat.  She has credibility unlike Carroll or Blasey-Ford.  Make a note of it.  Integrity is not a leftist value. | http://twitter.com/r_uptown/st atuses/1256608290085187585 |
| 2020-05-02 | @TheMominatrixx @mercedesschlapp @JoeBiden @realDonaldTrump @POTUS @ejeancarroll You people need to get together! 25 woman no, no it's 43 women!!!\nAnd you should be ashamed even bring that nutcase Jean Carol up! She tried to sell her book of BS! | http://twitter.com/TeresaH584 90914/statuses/125643284838 8661249 |
| 2020-05-02 | @ejeancarroll @realDonaldTrump You crazy | http://twitter.com/albodden/sta tuses/125639342824356693 |
| 2020-05-02 | @ejeancarroll @realDonaldTrump You know somebody's crazy when the first line in their biography talks about who their suing. 😂 | http://twitter.com/TTP_Thats Me/statuses/12563815952854 83520 |
| 2020-05-01 | @ejeancarroll @realDonaldTrump What a crazy looney woman!!! | http://twitter.com/sjbjgb2017/ statuses/12563636022164520 97 |
| 2020-05-01 | @judynbea @ejeancarroll @kurteichenwald @realDonaldTrump The President doesn't just give a DNA samples to some crazy person just because she asks for it. | http://twitter.com/AgentCoopr 702/statuses/12563605321285 34533 |
| 2020-05-01 | @NormDePlume69 @seanspicer @POTUS @realDonaldTrump @JoeBiden You are taking her serious, she was just trying to sell a book\nhttps://t.co/GYMwmuhuaL | http://twitter.com/gjscash/stat uses/1256342065136492544 |
| 2020-05-01 | @TimesJoyous @DonaldJTrumpJr Jean Carroll? She is a Crazy old lady!! | http://twitter.com/GleasonEdel /statuses/12563378237008896 05 |
| 2020-05-01 | @Undclrd_Leans_R @ejeancarroll @realDonaldTrump Seriously. But instead they will grill Biden over and over and over, about a woman who clearly has mental illness (and an agenda) https://t.co/1dkga7NvGV | http://twitter.com/ThisFlyin/st atuses/1256327553259732992 |
| 2020-05-01 | @mmpadellan Ummm... every Trump (and Kavanaugh) accuser was paraded in front of mic and heralded for telling their story, even when they were bat-shit crazy (see: E. Jean Carroll/Julie Swetnick). And none of them (Dr. Ford included) had half the evidence Ms. Reade has. #DoubleStandard | http://twitter.com/RightOpinio nPod/statuses/1256236777712 635909 |
| 2020-04-29 | @mikerhoneTM @brad_polumbo @Timodc Let's see E. Jean Carroll just so happened to be promoting a book at the same time she was making the rounds.  I know you know this cause the sales sucked. | http://twitter.com/jeremydehne r/statuses/1255555592686571 521 |
| 2020-04-29 | @Bob85703632 @woody170661 @Stephie_Joh @CurtisHouck @Acosta Ohhhh plz... that jean Carroll woman is crazy as a bat... she got her story from a tv show.. that crap was proven false... bullshit on the 13 year old... and haven't even heard of the other one he named!! | http://twitter.com/TDBlanken/ statuses/12553159535435120 64 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2020-04-28 | @BobNzelu @Oddy4real @keneike @nnabros @parscale @ejeancarroll There is a reason all the Trump accusers fade away, none of them has a credible accusation. I read all their stories. Many sounded ridiculous. You can tell they all have a political agenda and are lying. In fact, I remember it was revealed some were getting paid to accuse him | http://twitter.com/DragonMarko1/statuses/12551627443257 87650 |
| 2020-04-28 | @pamkevelson @RaheemKassam @realDonaldTrump @JoeBiden Remember how much immediate coverage @ejeancarroll got?\n\nThen it turned out she was a crazy person. | http://twitter.com/JohnParshon/statuses/12551475497924280 34 |
| 2020-04-27 | @rising_serpent There are 2 stories on CNN about Tara Reade:\n\n1 of her mom calling Larry King about it in 1993 & another about how the DNC is handling questions\n\nCNN had 20+ stories on E. Jean Carroll & did at least 1 crazy 11 minute interview with the nut | http://twitter.com/2xBeepBoopVodka/statuses/1254778023 066259456 |
| 2020-04-18 | @ericsslater @jaketapper CNN trotted our E Jean Carroll multiple times and she was a crazy person. | http://twitter.com/JBaccula/statuses/1251348706495885312 |
| 2020-04-11 | Paging @ejeancarroll crazy story right? | http://twitter.com/LindaBouldin/statuses/1248930326069628 928 |
| 2020-04-01 | @yeaheyesaidthat @Mallogeno @VincentFilippi2 @carleebullock7 @havok752011 @DevinNunes 1st amendment says you can block me or really better than STFU AND BLOCK ME! Jean Carroll is a attention whore! | http://twitter.com/IamSWJohnson/statuses/12454865407483 57632 |
| 2020-03-30 | @DemGenZ @thecoldsoviet @JoeBiden Are you a rape apologist? Dr Ford and that batshit crazy author Jean Carroll had no evidence and were even refuted. But you all said we were rape apologist and supporting an abuser. Oh how the tables have turned. https://t.co/gvGNAFzq6b | http://twitter.com/Desmosthenes2/statuses/1244505732638298113 |
| 2020-03-14 | @PiotrJaranowsk1 @ABC @MissBeaE Or remember @ejeancarroll?  The media was all over that for a hot minute before they realized she's a crazy lady. | http://twitter.com/Patrick11120063/statuses/1238796610189983744 |
| 2020-03-12 | @ejeancarroll Too late.  You're crazy and a liar. | http://twitter.com/Perrybr231/statuses/12382418242145730 62 |
| 2020-03-11 | @B52Malmet @ejeancarroll She's a crazy old bat like you. | http://twitter.com/Bella12575656/statuses/12378404385826 40641 |
| 2020-03-09 | @ejeancarroll @realDonaldTrump Oh shit, you're that crazy old bat who had your interview cut off because you started talking crazy. Lol. Something about women fantasizing about being raped or something. Oy vey lady. Seek help. | http://twitter.com/DGoyham/statuses/1236860202885869569 |
| 2020-02-23 | @ejeancarroll @realDonaldTrump It's simple why they fired you, you're batshit crazy. Good for them, it's good somebody has some balls over there. | http://twitter.com/RealKyleRoenick/statuses/123155778153 2139520 |
| 2020-02-23 | @ejeancarroll @realDonaldTrump Bloomberg "news" platforming a crazy lady | http://twitter.com/Vicky8675309/statuses/123138527099560 3456 |
| 2020-02-22 | @V_actually @Squill_whispers @ejeancarroll If you watch past videos of this lady, she's 'beyond classification' -- or, in more modern vernacular, crazy as hell. | http://twitter.com/reowen0708/statuses/12313069354141982 74 |
| 2020-02-22 | @ejeancarroll @realDonaldTrump I'm sure it had nothing to do with being bat shit crazy. | http://twitter.com/MDLogan4/statuses/12312937801433333 77 |
| 2020-02-22 | @ejeancarroll @realDonaldTrump The 'ridicule and defamation' you experienced is all on you. Batshit crazy women like you are an embarrassment. | http://twitter.com/JerriRowan/statuses/12310159890490040 34 |
| 2020-02-21 | @ejeancarroll @realDonaldTrump Perhaps your crazy rape fantasy claim was too much for Elle. | http://twitter.com/Joyce_M_Vincent/statuses/123090694331 0639105 |
| 2020-02-21 | @ejeancarroll @realDonaldTrump You fired yourself crazy lady.....move on | http://twitter.com/redmen4eve/statuses/12308622866313379 84 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Everyone blames Trump. Crazy lady | http://twitter.com/khardin480/statuses/12306242235651399 69 |
| 2020-02-20 | @billmaher This E Jean Carroll? She's crazy!! https://t.co/HgI0WecFms | http://twitter.com/SandraKM123/statuses/123060690828288 4096 |

| Date | Post Text | URL |
|---|---|---|
| 2020-02-20 | @ejeancarroll @realDonaldTrump No. It isn't Trump's fault. It is because you are Crazy!! https://t.co/qmxhGqFZTE | http://twitter.com/rmwire/statuses/1230526965314179072 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump You were fired because you look like a mentally unstable person on a press junket about a crazy story you made up. which totally embarrassed your employer. | http://twitter.com/AProudAmerican5/statuses/1230492179581341696 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Carroll, you're a psychopath. Cash it in, crazy. | http://twitter.com/chesleydohl/statuses/1230487178041389056 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Crazy for Coco Puffs | http://twitter.com/ThyNamePatriot/statuses/1230452465335709697 |
| 2020-02-20 | @AliceCr18721444 @ejeancarroll @realDonaldTrump How so? Did you see the crazy interviews this woman did?\n\nDon't call me a bootlicker because I don't let hatred for the President blur my common sense like other people are | http://twitter.com/Ummmmichelle/statuses/1230449198866161664 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Of course you do, it couldn't have had anything to do with you being batshit crazy. Go away already. | http://twitter.com/Kimberl47031679/statuses/1230416301719355392 |
| 2020-02-20 | 'I was fired because Trump ridiculed my reputation, laughed at my looks, & dragged me through the mud' ...no you were fired because you're crazy...Trump rape accuser Jean Carroll is fired by ELLE after 26 years https://t.co/mDXPmC3fb6 via @MailOnline | http://twitter.com/batalysta/statuses/1230408950606127105 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump I am pretty sure it had to do with the fact that your bat shit crazy, but hey whatever helps you sleep at night. | http://twitter.com/hrmartin45/statuses/12303905898306805776 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Person, you are crazy for Cocoa Puffs | http://twitter.com/debbiem54901965/statuses/1230383975669096448 |
| 2020-02-20 | @dcexaminer @ejeancarroll @ELLEmagazine @realDonaldTrump Her column was smutty garbage. She's cRaZy. | http://twitter.com/kbsquared1961/statuses/1230373245863571462 |
| 2020-02-20 | @LATiffani1 @ejeancarroll @realDonaldTrump She is batshit crazy | http://twitter.com/1952polly/statuses/1230358524311076842 |
| 2020-02-20 | @commonsense258 @ejeancarroll @jtLOL When my 20 y/o  boys heard her say that, they both were up in arms knowing she is a crazy person. | http://twitter.com/telling_news/statuses/12303475897212395 52 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Nothing to do with the fact that you're bat shit crazy??😂😂\nGood luck the rest of the way.. | http://twitter.com/jmarch27/statuses/1230338412894474241 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Listen you bar sheeeit crazy, you brought this all on yourself. Congrats. You fired yourself. Stupid, 🤪 | http://twitter.com/REEL_BRIEF/statuses/1230336516267732993 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Of course you blame Trump. It had NOTHING to do with your own crazy words or behavior. Gotcha. | http://twitter.com/nickname_bj/statuses/1230333369101234178 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Or maybe it's because you're bat-sh*t crazy?\n#JustAThought | http://twitter.com/treebeard64/statuses/1230331803896107008 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Of course you do.  Bless your ❤\n\nMaybe they just don't want your level of crazy. | http://twitter.com/quentinking46/statuses/12303302447810066848 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump It's because you're batshit crazy. | http://twitter.com/laurenannedoane/statuses/1230327321845854213 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Yeah right, I'm sure it had nothing to do with you being bat 🦇 crazy... | http://twitter.com/ChelRBR/statuses/1230320237268144128 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump You only can blame yourself and your crazy claims. \n\nNobody with a brain believes your story | http://twitter.com/TonyRobertson/statuses/12303124118543 60576 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Crazy hag | http://twitter.com/americanchic/statuses/1230312292451061760 |

| Date | Post Text | URL |
|---|---|---|
| 2020-02-20 | @ejeancarroll @realDonaldTrump You got fired because your bat shit crazy. | http://twitter.com/swrazer1/statuses/1230297189995315200 |
| 2020-02-20 | @navychick1993 @ejeancarroll @realDonaldTrump I'd say Trump drove her crazy, but it's more like a chip shot to the green. | http://twitter.com/ranmannokc/statuses/123029184633894093 4 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Blame trump, not your crazy ass | http://twitter.com/talldrink49/statuses/12302894326134579 20 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Of course you do.  Crazy people never blame themselves.  And for the record, you are bat shit crazy. | http://twitter.com/lolofav/statuses/123028752750168060 0 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump No, they fired you because you're a crazy lying lunatic. | http://twitter.com/hook982/statuses/123028743650213888 2 |
| 2020-02-20 | @ejeancarroll @realDonaldTrump Farewell to ye old crazy lady, farewell to you old bag lady of Spain. | http://twitter.com/AeroModulous/statuses/123028335460559 6673 |
| 2020-02-19 | @ejeancarroll @realDonaldTrump If you were fired,  that's on you. Not Trump.  Maybe try not being a crazy old hag looking for attention. | http://twitter.com/kelsieA67/statuses/1230279301800636418 |
| 2020-02-19 | @ejeancarroll @realDonaldTrump Guess a bunch of bimbos on here haven't seen your crazy interviews. Good lord lady you are whacked! 😂🤪😂🤪 | http://twitter.com/LizKarma7/statuses/12302738487440547 85 |
| 2020-02-19 | @ejeancarroll @realDonaldTrump I think there are laws against firing crazy people.  You should consult with the voice in your head that claims to be a lawyer.  Good luck! | http://twitter.com/westwillbb/statuses/12302673320705024 02 |
| 2020-02-19 | @yashar @ELLEmagazine @ejeancarroll Why should they? Sorry, (personal op here, I'm sure will b unpopular), but the woman's acted like an absolute nut! Her interviews hve been off the wall crazy. She does not seem credible @ all. Perhaps ELL was receiving a lot of negative feedback? Also, perhaps her writing sucks? | http://twitter.com/K1mibear/statuses/1230265608907972608 |
| 2020-02-19 | @ejeancarroll @realDonaldTrump Or maybe it's because you are a liar, Ms. Crazy Pants. | http://twitter.com/jazzfan71/statuses/1230259928482205696 |
| 2020-02-19 | @ejeancarroll @realDonaldTrump They fired you because you're batshit crazy. It's ok, just be you | http://twitter.com/jgibs2000/statuses/1230252175781236737 |
| 2020-02-19 | @ejeancarroll @realDonaldTrump Crazy lady screaming at clouds emerges from woods again... | http://twitter.com/magaFTWdaily/statuses/12302507045410 11973 |
| 2020-02-19 | @ejeancarroll @realDonaldTrump Right. Of course being bat crap crazy had nothing to do with it. | http://twitter.com/grammieluli/statuses/12302475320952545 28 |
| 2020-02-19 | @ejeancarroll @realDonaldTrump Crazy old bat! | http://twitter.com/ScottANorman2/statuses/12302446770240 88066 |
| 2020-02-19 | @ejeancarroll @realDonaldTrump Crazy lady | http://twitter.com/Speers137/statuses/12302415614825840 77 |
| 2020-02-19 | @ejeancarroll @realDonaldTrump Well, if you didn't act like a crazy person... | http://twitter.com/M_Ledford_Lee/statuses/12302368989304 83200 |
| 2020-02-19 | @ejeancarroll @realDonaldTrump It was your crazy fake accusations https://t.co/nFNY154ihN | http://twitter.com/lisa27435743/statuses/1230230212035665 920 |
| 2020-02-19 | @ejeancarroll @realDonaldTrump That's not why you were fired. Making crazy statements and false accusations might be the reason. Just sayin' | http://twitter.com/ifixspinz/statuses/123022528814091878 4 |
| 2020-02-19 | @ejeancarroll @realDonaldTrump It's your crazy talk that got you fired | http://twitter.com/F1fanincarolina/statuses/12302246791699 21201 |
| 2020-02-19 | @ibrake4ants @ejeancarroll @SureReality @realDonaldTrump @ELLEmagazine Who is a sexual predator? There is no evidence other than the word of a crazy Lib with a grudge. | http://twitter.com/PapawOchoa/statuses/1230208891473952 768 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2020-02-19 | @ejeancarroll @realDonaldTrump Hahaha OR they realized you are bat shit crazy? Just saying | http://twitter.com/johnrezzz/statuses/1230192259829616641 |
| 2020-02-19 | @dcexaminer @ejeancarroll @ELLEmagazine @realDonaldTrump She needs to take responsibility! She is the crazy person that came out talking all over the place..Grow up ! Take responsibility! You were on a mission to destroy our president. Karma got ya! | http://twitter.com/PatriotGirl71/statuses/1230179039991812096 |
| 2020-02-09 | @skb_sara @ejeancarroll @kaplanrobbie @realDonaldTrump @AC360 Oh my God it's THIS crazy lady? | http://twitter.com/Sw33tDeee/statuses/12264059406492876 80 |
| 2020-02-08 | @ejeancarroll @kaplanrobbie I'ma let y'all finish your Ugly Broads meeting here in the comments. But first, I just gotta say this one thing.\n\nTest @ejeancarroll for the #Coronavius because this lying bitch is batshit crazy.\n😂😂\nBut seriously, #KAG2020\nus | http://twitter.com/jer0nimo0l5en/statuses/122626650933032 9601 |
| 2020-02-07 | @ejeancarroll @realDonaldTrump No one Believes your CRAZY BS | http://twitter.com/hosinater/statuses/122585786004849248 |
| 2020-02-07 | @ejeancarroll @IlhanMN @realDonaldTrump You are a crazy bitch. | http://twitter.com/MarshaB92457245/statuses/12256587026 75333126 |
| 2020-02-06 | @EricInfoTech @ejeancarroll @realDonaldTrump Crazy here 🖐 also accused her ex-husband of strangling her. 🙄\nWhat a nut! 🤦‍♀️🤦‍♀️🤦‍♀️☐ | http://twitter.com/NicoleBellino1/statuses/122551701472009 8306 |
| 2020-02-06 | @ejeancarroll @realDonaldTrump This bat shit crazy is all the liberals have left 😂 | http://twitter.com/trueisraelite18/statuses/122541317951520 7681 |
| 2020-02-06 | @ejeancarroll @realDonaldTrump You are crazy. | http://twitter.com/bygrace__/statuses/122529846288494592 0 |
| 2020-02-06 | @ejeancarroll @jtLOL @realDonaldTrump Because one crazy old lady at a time. https://t.co/b8wqJ32L4B | http://twitter.com/jefe_is_back/statuses/12252567987326402 56 |
| 2020-02-06 | @ejeancarroll @realDonaldTrump Perhaps because you're full of it and you knew you couldn't get it. So, now you're blasting this nonsense trying to boost your non-existent book sales. | http://twitter.com/Juanita28837374/statuses/1225248954419 417088 |
| 2020-02-06 | @ejeancarroll @jtLOL @realDonaldTrump I'd have a 5150 on you crazy ass lady | http://twitter.com/MrBison16/statuses/12252390668343296 00 |
| 2020-02-06 | @LvlyWords @ejeancarroll @realDonaldTrump Crazy woman with Trump's DNA \non her dress from when he raped her... yep!\n\nThat is why Trump is refusing to give his DNA\n\nBut keep defending the criminal. \nLooks like the law is finally catching\nup with that piece of filth...\n\nSpeaking of filth, how you doin? | http://twitter.com/HoribleAndProud/statuses/122523050706 0781057 |
| 2020-02-06 | @ejeancarroll @IlhanMN @realDonaldTrump In 1995!  You stupid.  IF you thought it was Rape then YOU should have filed charges then.  You shut up then you can shut up now!  You cannot wait until a person become famous then decide YOU want to be paid.  You are making yourself a Whore! | http://twitter.com/shelld1234/statuses/122522203575369318 5 |
| 2020-02-06 | @ProgressiveHoc1 @ejeancarroll @FoxNews @IngrahamAngle @seanhannity @marklevinshow @TuckerCarlson @LouDobbs Her story used to be that he raped her with his eyes. Now she has a dress from 40-50 yrs ago.  Right.\nMaybe he's afraid of crazy people like Carroll | http://twitter.com/7blacklabs/statuses/122521180970099507 2 |
| 2020-02-06 | @ejeancarroll @realDonaldTrump Ha ha ha ha ha ...... you people are crazy.  We see you. | http://twitter.com/wendyscott73/statuses/1225210769832316 931 |
| 2020-02-05 | @ejeancarroll @realDonaldTrump Oh I remember seeing an interview a while back ago. You are a fucking crazy ol bat. 😉 | http://twitter.com/SunShot3/statuses/1225201065655750657 |
| 2020-02-05 | @ejeancarroll @IlhanMN @realDonaldTrump That butt shit crazy lady. | http://twitter.com/Nessie76003024/statuses/1225198056792 055809 |
| 2020-02-05 | @ejeancarroll @realDonaldTrump Crazy women and reruns of Law and Order? | http://twitter.com/LvlyWords/statuses/12251977799803904 02 |
| 2020-02-05 | @ejeancarroll @realDonaldTrump stfu attention whore.. | http://twitter.com/fkornel961/statuses/122512933450092134 4 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2020-02-03 | @DavePerrino @ejeancarroll @kaplanrobbie @realDonaldTrump @SenateGOP @HouseGOP @GOP How long ago was this? This bitch is crazy | http://twitter.com/nagel79/statuses/1224324925332361216 |
| 2020-02-03 | Well you've come to the right place @ejeancarroll  This Is Crazy News Network ! | http://twitter.com/TheBingle/statuses/1224324860509347840 |
| 2020-02-02 | @debihope @ejeancarroll @realDonaldTrump 1000% agree you are stupid and naive, no evidence and sinds het won the election,every stupid womens like you acuse him for raping and more,you are deluded and crazy anti Trump propaganda left  activist . | http://twitter.com/Keeswater1/statuses/1223882663456641024 |
| 2020-02-02 | Bottom line: Jen Rubin should just abandon politics, retire, then find a nice mini-home in the woods made especially for crazy cat lady leftists, like E Jean Carroll. https://t.co/zIQEIkcv38 | http://twitter.com/itsShamsFault/statuses/1223837539284475906 |
| 2020-02-02 | @ejeancarroll The most disgusting woman, is a woman that lies about being raped in order to sell her book, for money, or for power. | http://twitter.com/LilianaRobeson/statuses/1223816062615027712 |
| 2020-02-01 | @ejeancarroll @kaplanrobbie @realDonaldTrump Isn't that like 30 yrs old? If true watched your interviews you seem crazy to me | http://twitter.com/bambikiller42/statuses/1223746966183542784 |
| 2020-02-01 | @BuzzPatterson @Daytobehappy @realDonaldTrump I think they already have one in mind.  E. Jean Carroll has reared her ugly head again... and I do mean 'crazy' ugly.  Guess they pulled her out & dusted her off in case the impeachment hoax failed.  Guess we'll see what happens next soon enough. | http://twitter.com/Eddie_and_Patti/statuses/1223455503780630528 |
| 2020-01-31 | @CharleneFFreem1 @ejeancarroll @kaplanrobbie @realDonaldTrump Soros paid 'sexual accuser' who is trying to sell her book. https://t.co/A2kPfTKUcp | http://twitter.com/firtreemanor/statuses/1223371568102936578 |
| 2020-01-31 | @ejeancarroll @kathygriffin @kaplanrobbie @realDonaldTrump It's you and people like Kathy that are diminishing sexual assualt with your attention whore actions! | http://twitter.com/Sonya75211500/statuses/1223359761120317440 |
| 2020-01-31 | @HNHughson @ejeancarroll @kaplanrobbie @realDonaldTrump Heather, you are as crazy as @ejeancarroll ! \n#CrazyAF | http://twitter.com/Deplorable_Dem/statuses/1223356019469885441 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump Your crazy! | http://twitter.com/RMWGTC/statuses/1223344753858748417 |
| 2020-01-31 | @seanmdav I also think we should keep an eye open for that crazy lady E. Jean Carroll "rape" claim on President Trump from the early 90's she now wants a sample of his DNA to match it to a spot on her dress, you can't even make this shit up. | http://twitter.com/dawnrenay/statuses/1223344565870120961 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump Attention whore | http://twitter.com/Anastas04941651/statuses/1223340403870617600 |
| 2020-01-31 | @ejeancarroll @mineisC @kaplanrobbie @realDonaldTrump That's not how criminal law works you damn crazy. | http://twitter.com/peteguhl/statuses/1223339891267907584 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump You're Crazy 🤪 Seek help! | http://twitter.com/BobbieD2509/statuses/1223323666831826945 |
| 2020-01-31 | @JoeTalkShow @Amazinggrace2me @DineshDSouza Yeah, E Jean Carroll is bats**t crazy. | http://twitter.com/DustyOldBooksS1/statuses/1223297499798147072 |
| 2020-01-31 | @Alyssa_Milano 🤪🤪🤪 Did she have multiple DNA on that particular day @ejeancarroll ?  Did you save your underwear?  Guess the book sales didn't go so well. | http://twitter.com/wolters_ann/statuses/1223285823212146688 |
| 2020-01-31 | @skb_sara @no_silenced @ejeancarroll @kaplanrobbie @realDonaldTrump @AC360 oh and they cut to commercial right at that point and when they came back, her crazy ass was gone | http://twitter.com/JohnBri52379157/statuses/1223283333490044928 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump You are one crazy lady. I don't mean that to be funny in any way. You need some help! | http://twitter.com/stephbabs1983/statuses/1223274329892368385 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump Get some help you crazy woman. No one is buying what you are selling. \nIf you need sone money for rent go to Catholic Charities #bluedressrepeat #Crazylibs | http://twitter.com/tmpislive/statuses/1223269474482245636 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2020-01-31 | @SKYRIDER4538 @ejeancarroll @kaplanrobbie @realDonaldTrump This is that crazy chick who was promiscuous years ago and now wants to call it rape. My educated guess is she was raped by someone along the way, that may have started the behavior actually, and now she wants to call it all rape. I've heard her speak. She's nuts. | http://twitter.com/DakotaGrace8/statuses/12232647591407553409 |
| 2020-01-31 | @cnnbrk breaking news huh? smear job FAIL!!!!\nbtw. we all know Jean Carroll is crazy and so is anyone who believes this. try harder liars | http://twitter.com/pblau79/statuses/1223258832647802882 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump If you saved the dress, why didn't you report this alleged rape 25 yrs ago? Why report it now unless it's part of the Dem/liberal agenda to get @realDonaldTrump at any cost, including by lying about everything. DNA on a sleeve could come from anyone at anytime, even shaking hands | http://twitter.com/prolibertate7/statuses/1223255429330939910 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump Impeachment must be over. Next up: The crazy cat lady Again. | http://twitter.com/Brad_Philly/statuses/1223250716942356480 |
| 2020-01-31 | @deplorablemix @isavega2017 @ejeancarroll @kaplanrobbie @realDonaldTrump And she wore it since, so she either had it cleaned or wore it with the supposed stain. This woman is friggin crazy. | http://twitter.com/ScottMaga2A/statuses/12232473915135354946 |
| 2020-01-31 | @Tifftopia1 @SKYRIDER4538 @ejeancarroll @kaplanrobbie @realDonaldTrump Even the ppl dumb enough to put her on and interview her during THE LAST ELECTION regretted it because she has NO credibility and is CRAZY. | http://twitter.com/ErinStevens64/statuses/12232412682070108673 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump Lady, you are bat-sh*t crazy...go hire yourself a good shrink | http://twitter.com/amyv57/statuses/1223240235779346438 |
| 2020-01-31 | @KallalDiane @HeyJenConway @ejeancarroll @kathygriffin @kaplanrobbie @realDonaldTrump Sorry, but coming out 30 years later in the middle of this impeachment hearing isn't a sign of someone who got over anything. It's someone with an agenda. This is a slap in the face to the real victims. | http://twitter.com/dcaptdan/statuses/1223235544345468929 |
| 2020-01-31 | E Jean Carroll  Just come clean.  You were just a WHORE back in your days. Just admit it. and go away | http://twitter.com/Richard93460013/statuses/1223227605761085441 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump Another crazy Democrat. She should of done this when it happened IF it happened. Gee what timing. | http://twitter.com/Cathir472/statuses/1223222655312191489 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump Go away Crazy lady.  #CleanItUp | http://twitter.com/BIGHAAS15/statuses/1223142503437754370 |
| 2020-01-31 | @ejeancarroll is bat shit crazy who fantasizes about rape. The DNA CAME BACK WITH DNA FROM 4 PEOPLE. sounds like she's the hit of the party!! | http://twitter.com/BBukosky/statuses/1223134163118616577 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump It's always the crazy cat women | http://twitter.com/Winst0n1984/statuses/1223129430991810562 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump You are crazy!!!!  😂😂😂😂😂 | http://twitter.com/dasimpson68/statuses/1223126486078484480 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump You are crazy | http://twitter.com/beckypike34/statuses/1223122935461957632 |
| 2020-01-31 | @Iriamu_Otaku @renfibax @amandaottaway @CourthouseNews @ejeancarroll Maybe the year after either way this lady has already been discredited and couldn't  provide any proof and if I remember she is quite crazy if you watch some of her old interviews. | http://twitter.com/BarbersforTrump/statuses/1223122024492666880 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump Ah, slow book sales. Meds must be expensive. | http://twitter.com/RiberdyRon/statuses/1223118360432369664 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump Even if it's his sperm how to prove rape? MY GAWD! He campaigned for how long?He's been President for how long? AND JUST NOW SHE CLAIMS RAPE? I AM NOT EVEN CLOSE TO BELIEVING THIS LINE OF CRAZY! @realDonaldTrump if you had sex with her just say you did. No big deal. Who cares? | http://twitter.com/AuntTatTat/statuses/1223106247693455361 |
| 2020-01-31 | Guess her book sales suck, so she's trying to get back in the spotlight. \n\n#Trump #EJeanCarroll #DNA #falseaccusation #MAGA #KAG #Trump2020 \n\nhttps://t.co/ozqhANei16 | http://twitter.com/MyretKounem/statuses/1223102824323538944 |
| 2020-01-31 | @Jali_Cat @ejeancarroll @realDonaldTrump @JaySekulow Not this crazy person again. I thought we'd seen the back of her a few months back. | http://twitter.com/JohnGraySnarks/statuses/1223095543783510021 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump Money grab from another whore.  Shocking. Not really. | http://twitter.com/flterp/statuses/1223093077902024704 |
| 2020-01-31 | @ejeancarroll @kathygriffin @kaplanrobbie @realDonaldTrump Stop stupid lol. Now you just sound crazy | http://twitter.com/JerryShoal/statuses/1223083701329956864 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump You are absolutely BONKERS. Desperate for followers, book sales and publicity. Washed up man hater. #TDS #TrumpDerangementSyndrome #manhater #trump2020 #moveonwithyourlife #justgross | http://twitter.com/_mandyhernandez/statuses/1223078224160329728 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump You are crazy! 🤪 | http://twitter.com/Annelovestheu-eUSA/statuses/1223078080740241408 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump Oh please you crazy loon | http://twitter.com/sparksandsparky/statuses/1223072401497509894 |
| 2020-01-31 | @DJT4MoreYears @ejeancarroll @kaplanrobbie @realDonaldTrump @CNN @AC360 Jean is crazy. My goodness she is unstable | http://twitter.com/DevainAnna/statuses/122306956324555161 |
| 2020-01-31 | We've already heard from this crazy woman.\nShe wants DNA?  For what....she's got a blue dress?\nGive it up already E Jean Carroll....nobody cares. | http://twitter.com/JusSayi56481818/statuses/1223063146593603584 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump Just another attention whore | http://twitter.com/gooseyluc/statuses/1223061337141415936 |
| 2020-01-31 | Seriously this crazy lady is still popping up!  Democrats must be desperate!\n\nDonald Trump's DNA has been requested by E. Jean Carroll's legal team  https://t.co/vfUiAqIpse | http://twitter.com/Jessica_TVfan/statuses/1223060933804797957 |
| 2020-01-31 | @ejeancarroll @chrislhayes @kaplanrobbie @realDonaldTrump How is the book tour coming along? This is an awesome ploy to boost sales and keep your profile high. Congratulations on the chutzpah! I take it that you are suing Trump in civil trial to recoup your drycleaning costs, right? | http://twitter.com/potomacker/statuses/1223060818754858908 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump This broad is BAT. SHIT. CRAZY😂😂😂😂 | http://twitter.com/mkelly848/statuses/1223050563920834560 |
| 2020-01-31 | @TeresaEdelglass @ejeancarroll @kaplanrobbie @realDonaldTrump It's been so long ago how do we even know the dress is hers, let alone the seamen. I have heard her talk, she is a crazy loon, it will be the worst mistake of her life to go to court on any issue lol. | http://twitter.com/mefbama/statuses/1223049024367931393 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump Crazy psycho lady! Good luck with that. Move on | http://twitter.com/Florida_Lawyer2/statuses/1223048184462790656 |
| 2020-01-31 | @BeAccountable4u @ejeancarroll @kaplanrobbie @realDonaldTrump Trump didn't shoot his load off on her at bergdorf Goodman umpteen years ago \nshe's bat sh*t  crazy | http://twitter.com/Sticknstones4/statuses/1223047246075375621 |
| 2020-01-31 | @jpmaizel @TurnKansasBlue @ejeancarroll @kaplanrobbie @realDonaldTrump After listening to several interviews of this woman, I feel sorry for her.  I truly believe she has some serious mental health issues.  She seeks and/or wants attention plus is trying to sell a book. | http://twitter.com/Dee54181/statuses/1223042510601310208 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump You are a crazy B, POTUS did not touch you, and you are not getting any DNA, and vote Trump 2020. | http://twitter.com/wej252970/statuses/1223036363509051398 |
| 2020-01-31 | @ejeancarroll @kaplanrobbie @realDonaldTrump 😂😂😂 Ooook crazy | http://twitter.com/Mrs_Jonesvtx/statuses/1223033988413120512 |
| 2020-01-31 | She's batshit crazy----Lawyer for woman who says Trump raped her in 1990s seek his DNA sample https://t.co/5XaTMXtn7y via https://t.co/ynjCBcJLDd | http://twitter.com/Trestresjolie/statuses/1223033528704593920 |
| 2020-01-31 | this woman is crazy , what crazy people do to be on a news https://t.co/6ZfyFwEapP | http://twitter.com/ozzie_usa/statuses/1223033216057122816 |
| 2020-01-30 | @thehill Alternate headline:   E. Jean Carroll, who accused Trump of sexual assault, seeks more media attention.  Her book sales tanked. | http://twitter.com/LakeLifeIsGreat/statuses/1223010843891249152 |

| Date | Post Text | URL |
|---|---|---|
| 2020-01-30 | E. Jean Carroll is now requesting Trump's DNA.\n\nThis 🤡🤪 crazy hack cant make up her mind. \n\nOne moment she was sexually assaulted, then recanted and says it was never sexual, now she is requesting DNA for a sexual assault case against Trump. \n\nDEMOCRAT DESPERATION 😂😂 https://t.co/0P6FX6AYIL | http://twitter.com/AmMo28BANG/statuses/1222998487057508225 |
| 2020-01-30 | I heard that crazy Jean Carroll woman is back as well? \nWhere's Avennatti wearing orange? | http://twitter.com/BonerValerie/statuses/1222991965702193152 |
| 2020-01-30 | @ejeancarroll @kaplanrobbie @realDonaldTrump ...omg, you so crazy, "we have the dress"! How well did THAT even play with slick Willy? You couldn't have like a pantsuit or underwear? IF you legitimately had "the dress", you would've brought it out with your allegation!\nYou need a Better Psychiatrist and a Real Lawyer! https://t.co/3mnJElwR8C | http://twitter.com/CABeck1961/statuses/1222991627741872129 |
| 2020-01-30 | @nightsonrepeat @Memorablelabia @BotSentinel You're the dumbass since you can't see that E. jean Carroll is a crazy opportunistic whack-job. | http://twitter.com/Mikejku/statuses/1222988591351181322 |
| 2020-01-30 | @lmcd9999_1 @ejeancarroll @AlyssaMastro44 @kaplanrobbie @realDonaldTrump Millions of you are bat shit crazy. | http://twitter.com/DelrayAvenger/statuses/1222985713525725263 |
| 2020-01-30 | @TheDailyEdge @ejeancarroll Disgusting, This woman kept Trump's cum for years. What kind of sick degenerate would do that. Obviously she is a crazy stalker and not credible. https://t.co/akJcy25hNn | http://twitter.com/JustineDawson13/statuses/1222977215656153088 |
| 2020-01-30 | @NaomioftheNorth @stan4prez @RawStory @ejeancarroll @realDonaldTrump The lady is crazy. Period. | http://twitter.com/OrangeVol1321/statuses/1222973149089869825 |
| 2020-01-30 | @barney1776 @IreneDWoods @ejeancarroll @kaplanrobbie @realDonaldTrump Well, the lady is bat🦇 crazy sooo.....\n\nhttps://t.co/eBafg8UITy | http://twitter.com/OrangeVol1321/statuses/1222970115630817280 |
| 2020-01-30 | @HKrassenstein More likely, proof  that E Jean Carroll is a media whore. | http://twitter.com/LakeLifeIsGreat/statuses/1222961235467087873 |
| 2020-01-28 | Not only that @Lawrence ! He might even plausibly bring a defamation suit. E. Jean Carroll's suit is going forward. Why not Bolton, attacked by the President's tweet as an untruthful book whore. | http://twitter.com/DavidGrosof/statuses/1221951785813700610 |
| 2020-01-16 | @ejeancarroll I was just asking the other day what happened to that crazy chicken looking lady that accused Trump of rape but not sexual rape.   Here you are! | http://twitter.com/GrimRea36694938/statuses/1217658358842392576 |
| 2020-01-11 | @CNNPolitics The judge is a democrat so biased as hell.\nCrazy Tipsy E. Jean Carroll..loves the sauce.🥴\nSays she still has the outfit she was wearing during the rape but refuses to offer it up for DNA testing. Huh ?🤔\n\nA mental has been craving publicity.\nhttps://t.co/EH3PfJB5jA | http://twitter.com/TheRealGRoberts/statuses/1215836369144012802 |
| 2020-01-10 | @MollyJongFast @ejeancarroll @realDonaldTrump @kaplanrobbie @KaplanHecker @EllenBarkin Crazy Women Unite! | http://twitter.com/ombudsman4truth/statuses/1215729602313826315 |
| 2020-01-10 | @ejeancarroll You are crazy woman. Bless your heart. Get help. | http://twitter.com/cherylqmiller/statuses/1215662692750544897 |
| 2020-01-07 | @ejeancarroll @realDonaldTrump @bpolitics Lol it's the crazy cat lady | http://twitter.com/pwilken46/statuses/1214367529855942656 |
| 2020-01-07 | @ejeancarroll @PhxAzNative @realDonaldTrump @bpolitics This woman is crazy. | http://twitter.com/karenba49520009/statuses/1214348687670939648 |
| 2020-01-05 | @DeborahDitkows1 @MeetThePress @ewarren @realDonaldTrump @POTUS I must admit, I felt I was getting trolled, so I peeked at a couple of your past retweets. My suspicion was right. @ejeancarroll ? 😂😂\nI was just wondering what happened to that old crazy bag of bones! Hilarious! https://t.co/LoR8n9SHVq | http://twitter.com/CarlSpacklerSr/statuses/1213860962580783107 |
| 2020-01-04 | Because this lady is crazy!! | http://twitter.com/Cheryl19172844/statuses/1213460099622064131 |
| 2020-01-03 | @tomablogger @JasonSCampbell Jean Carroll is crazy and it did not happen.\n\nDon't know about Ivana. | http://twitter.com/PqGregor/statuses/1212898346039496705 |
| 2019-12-05 | @MarnieSpiegel @SpeakerShinjini This is absolutely one of the most ridiculous lies I've seen on twitter.  MANY women LOVE to be famous for #metoo stories.  E. Jean Carroll used it to sell her book. Rolling stone fraud?  Mattress girl advertising it for an entire semester?  The list is endless. | http://twitter.com/PauliCavanaugh/statuses/1202625670729256962 |

| Date | Post Text | URL |
|---|---|---|
| 2019-11-18 | @MattWalshBlog @realDailyWire the crazy in the e jean carroll family runs deep...cuz they definitely related. https://t.co/lsvTFadR8X | http://twitter.com/thesmugglerdav1/statuses/1196562497664368640 |
| 2019-11-16 | @Gingrich_of_PA That amount of crazy can't be in one shot can it? 😂😂😂😂😂 E. Jean Carroll, Krugmam, Michael Ian Black, Griffin. | http://twitter.com/ErnieBanks1971/statuses/1195839033370382336 |
| 2019-11-05 | I don't care how many of these cucks are outed. I don't care if their careers are over 🖕🖕They've lied 2 the American people for at least 3 years! Russian hoax, President is racist, Ukraine hoax, Stormy Daniels & creepy porn lawyers, crazy ass E Jean Carroll. Everyday a new farce | http://twitter.com/bandyt88/statuses/1191753246655823872 |
| 2019-11-05 | Jean Carroll's book sales must be lagging. Any coverage is good for her sales. | http://twitter.com/Pocketmouse2/statuses/1191681689338163200 |
| 2019-11-05 | Book sales must be far more disappointing than expected.@ejeancarroll | http://twitter.com/Nigel22222/statuses/1191591519486193664 |
| 2019-11-05 | Not even Bill Clinton or Joe Biden would touch this crazy B*tch and Liberal Media thinks Trump would..HAHAHA They are as desperate as she is! Watch Trump counter sue for slander and take away her book profit\n\nE. Jean Carroll Sues Trump For Defamation  https://t.co/l5ZvsF8Q2D | http://twitter.com/LastStand2019/statuses/1191582988007432197 |
| 2019-11-05 | @kathygriffin Jean Carroll has crazy eyes. Run like hell when a woman has those eyes. I was stalked by a woman with that same wide eyed stare. It's not normal. | http://twitter.com/charadesofyouth/statuses/1191550502460383233 |
| 2019-11-05 | @ejeancarroll @bethreinhard I'm an actual survivor and your type of crazy is not appreciated , needed or wanted | http://twitter.com/haybailsdj/statuses/1191525257296920576 |
| 2019-11-04 | @ejeancarroll @bethreinhard Another sad "look at me" moment from @ejeancarroll. You made slanderous, unfounded allegations against President Trump and he has the right to defend himself. You are grubbing for book sales, nothing more. | http://twitter.com/BiBlFa/statuses/1191475490827034624 |
| 2019-11-04 | Why are this crazy lady's sex fantasies being entertained? This seems like a very expensive introduction for a date.\n\n"Journalist E. Jean Carroll has filed a defamation lawsuit against President Trump"  https://t.co/4Q93TCCpXg | http://twitter.com/craigbob99/statuses/1191445388798156800 |
| 2019-11-04 | https://t.co/di5MSYuHtA 🔗@ELLEmagazine📄🔗@ejeancarroll📄's book sales aren't taking off so maybe this will work. Already 50%off..... | http://twitter.com/acipollo/statuses/1191442685716041729 |
| 2019-11-04 | I think she is filing the lawsuit so that she can keep her name out there and sell more books. After 20 years she decided to file a defamation lawsuit. Crazy!! @ejeancarroll | http://twitter.com/darlenekrause35/statuses/1191438216458579972 |
| 2019-11-04 | @no_silenced E. Jean Carroll is hopping on the trending train...the train where every bat-shit crazy accusation is driven as fact by #Libs and the #LiberalMedia  #OPPORTUNISTCRAZY | http://twitter.com/sfield400/statuses/1191406877554495488 |
| 2019-11-04 | Another media whore!!!!E. Jean Carroll sues President Donald Trump for defamation after he denies raping her in a dressing room - despite the advice columnist revealing she has dress with possible DNA evidence\nvia https://t.co/ibLSfmD8zv https://t.co/q7XeHezCfL | http://twitter.com/globalstratltd/statuses/1191396833765011458 |
| 2019-10-25 | @ejeancarroll Sorry lady but youre bat shit crazy | http://twitter.com/305armyz/statuses/1187785782431490048 |
| 2019-10-11 | @ejeancarroll You're crazy 😂😂😂 https://t.co/7t5gsPMiId | http://twitter.com/papabearmc/statuses/1182683693397282816 |
| 2019-09-16 | @Shurao @Sulliview @nytimes E Jean Carroll needed to be ignored. That woman was batshit crazy.\nAnd no, these are NOT credible allegations. The editors corrections says the so called victim has no memory of the incident. | http://twitter.com/19Pam56/statuses/1173557819853041671 |
| 2019-08-27 | @RealSaavedra @venividivicki63 Is she sisters with E. Jean Carroll?  Seems like she has the bat shit crazy gene.🦇 https://t.co/NZmhyxyq1m | http://twitter.com/oakjon/statuses/1166168071985336320 |
| 2019-08-16 | @mendelkalmenson @LogicalMicah @h3h3productions They gave that crazy lady E Jean Carroll multiple primetime TV slots to tell her story and when she wasn't credible they pulled the plug. The media is scouring the country for these stories to use against Trump, if they were out there they would find them. They even make it up 2/ | http://twitter.com/OvertonGringo/statuses/1162346935266754561 |
| 2019-07-24 | @betsyscribeindc @DailyCaller @ejeancarroll @realDonaldTrump I smell a bit of crazy. | http://twitter.com/f_marion1/statuses/1154163617014648832 |
| 2019-07-20 | @kylegriffin1 Crazy Jean Carroll can go to the  Police - Di Blasio said no issues with time limitations..so what is she waiting for? I can't wait to hear what the officers think about her story. The other 200 accusers also have stories which can never be proven or defended - how convenient. | http://twitter.com/jonathanbest17/statuses/1152370863704092675 |

| Date | Post Text | URL |
|---|---|---|
| 2019-07-16 | @CamEdwards It'll be 54th on the Amazon Book Sales list but still get a TON of air time on @CNN \n\n... like E. Jean Carroll https://t.co/Dtn0cK3ALK | http://twitter.com/quickdrawshirts/statuses/11509611308037 93921 |
| 2019-07-15 | Watched Leigh Sales on 7:30 Report interviewing E. Jean Carroll regarding a 30 year unreported crime. Ms Carroll was barely credible. Sounds like a book launch is imminent! | http://twitter.com/GScarafaggio/statuses/1150856112872161 280 |
| 2019-07-14 | @Alyssa_Milano @ScotchJLK @RobertFoster4MS Because of liars like Stormy Daniels, Blasey Ford and that bat shit crazy E. Jean Carroll. Not to mention all the faux feminist Hillary supporters paid by Lisa Blum. Thank you for wrecking decades of work by women in a few short years | http://twitter.com/nancykeef/statuses/11503525956236001 29 |
| 2019-07-12 | Because it is a lie to sell her book. https://t.co/IDjip4nnEo | http://twitter.com/Trueeclas/statuses/1149497864185233414 |
| 2019-07-11 | @ejeancarroll We know who he is... he is a great man who is taking down the evil in the world and you are a looney nutcase with an agenda. \nAs a victim I remember the year the day, and to hear you and ford lie about the time is nauseating. \nIt's all a lie, made up! | http://twitter.com/boiseoutspoken/statuses/11493427112599 42913 |
| 2019-07-11 | @ejeancarroll Another #$$$$whore | http://twitter.com/Nautica777/statuses/11493019846812917 77 |
| 2019-07-11 | @SusanDe71711074 @eshap @ejeancarroll Bot shit crazy. | http://twitter.com/rubydeuxdetroit/statuses/1149285208195289098 |
| 2019-07-11 | @ejeancarroll How are book sales going? | http://twitter.com/ARealTexakan/statuses/114928117363555 5328 |
| 2019-07-11 | @eshap @ejeancarroll She is Crazy | http://twitter.com/SharmaDoreen/statuses/114924678459155 2512 |
| 2019-07-11 | @ejeancarroll You are bat shit crazy.... that's why people don't care. Pretty simple really 🤷‍♂️☐ | http://twitter.com/johnrezzz/statuses/1149213214585917442 |
| 2019-07-11 | @ejeancarroll @RillaInglewood How's the book sales? Your timing was interesting. | http://twitter.com/LubienJessica/statuses/11491969026693 98016 |
| 2019-07-10 | @grantwarkentin @jbillinson No, she is the Useful Idiot propped up by the over desperate media who want everyone to look away from America First and instead vote against their own self interests.\n\nAvenatti, Dr. Ford, Jean Carroll.  All have their moment in the sun if it helps them sell a China First agenda. | http://twitter.com/honoraryamerica/statuses/1148998852898 369537 |
| 2019-07-08 | @NGrossman81 @ArcDigi @SouthernKeeks 2. Moore's accusers had many instances of evidence, including a recent lawsuit. Trump's accusers are more believable versions of Jean Carroll, in other words, they don't sound as crazy. Often the biggest evidence one gove is that tape, which is a standard no one holds equally. | http://twitter.com/PaulNo155/statuses/11482877441054720 00 |
| 2019-07-08 | @mondolopez2 E. Jean Carroll:  "The world is a very, very merry place without men."  She's got those crazy eyes....obviously hates men, but loved gay Anderson Cooper. https://t.co/6RXp95yXrW | http://twitter.com/PatriciaSBear/statuses/114802225832734 7201 |
| 2019-07-07 | @justkelly_ok @chuckwoolery @gatewaypundit Stop spreading #FakeNews This has been debunked. Also, if there was one shred of truth to it, the left would already have used it to their advantage. What happened to E Jean Carroll, their last attempt? She's already off of the news cycle because she was a crazy liar. | http://twitter.com/ScottyODoggy/statuses/114795309643939 4304 |
| 2019-07-07 | @jaketapper @justinamash @CNNSotu ... and this, boys and girls, is the new darling of the Collapsing News Network. Recently it was the crazy liberal "rape victim" E Jean Carroll, before that felon porn lawyer Michael Avanetti and current congresswomen AOC, Omar & Tlaib. | http://twitter.com/Calvin_Miz/statuses/114785798283692 4416 |
| 2019-07-05 | @ejeancarroll You're either completely crazy, or you're having a stroke.  You should get that checked either way. | http://twitter.com/GruberZippy/statuses/1146962464837373 954 |
| 2019-07-04 | @dcexaminer Book Sales Tank Before Cuckoo Jean Carroll Can Deliver Her First Books For Purchase. | http://twitter.com/StupidCompanies/statuses/1146619733938 229250 |
| 2019-07-03 | @RevMesk @chuckwoolery You mean like this crazy LOON??? Yes, they are yellow labs, but they identify as black poodles! See how utterly ridiculous that sounds? That's YOUR party for you! 🤣Lol........https://t.co/nglC1SxetB | http://twitter.com/ImaFurMom/statuses/11462121566957076 50 |

| Date | Post Text | URL |
|---|---|---|
| 2019-07-01 | @Jali_Cat @ejeancarroll @LisaBirnbach @nytimes @maggieNYT @JaySekulow @GOP Agree. What a horrible attention seeking liar....all to sell a book. \nPeople like her make me sick to my stomach.  \nThe disgusting Fake News Media were all salivating over her lies and delusions.  Hope they're all sued. | http://twitter.com/iJancy/statuses/1145801690802806786 |
| 2019-06-30 | @CNN @ejeancarroll @brianstelter I thought we already established that this woman is batshit crazy? | http://twitter.com/jakehiggins89/statuses/1145455219108732929 |
| 2019-06-30 | @SerafinSharon @CNN @ejeancarroll @brianstelter She said she wasn't raped. She hit on the host of the show and has a book coming out. She is a nutter and used Trump to sell her book. | http://twitter.com/lynnpppaaalls/statuses/11454346779744450177 |
| 2019-06-30 | @CNN @ejeancarroll @brianstelter All BS..they are laughing so hard they tears in their eyes..Carroll is crazy & lying...CNN always bringing the crazy on..this why CNN is no longer relevant.. | http://twitter.com/Carring123/statuses/11454285979995709 44 |
| 2019-06-30 | @CNN @ejeancarroll @brianstelter 🕱 🕱 🕱 🕱ou fall for it and now she gets to sell her book. 🕱 🕱 🕱 🕱 🕱 | http://twitter.com/Hereismeagain/statuses/11454233187340 32902 |
| 2019-06-30 | @CNN @ejeancarroll @brianstelter Just trying to sell books. Lying bitch | http://twitter.com/bosco73902769/statuses/11454137897995 96035 |
| 2019-06-30 | @CNN @ejeancarroll @brianstelter That lady is crazy, period. | http://twitter.com/NicolasJFlores/statuses/11454050629963 61216 |
| 2019-06-30 | @CNN @ejeancarroll @brianstelter Is she on her meds this time? Women is crazy & embarrassing | http://twitter.com/jasonbluaz/statuses/11454049268492369 9 2 |
| 2019-06-30 | This bitch has lost her mind, I cant BELIEVE the #FakeNewsMedia like @CNN & @MSNBC gave her a SECOND to air this disgusting crazy womans ramblings JUST so she could sell a few books\n\nTHIS is what our American Media has become, not  "journalist" among them\n\nhttps://t.co/9467NJJrb1 | http://twitter.com/1language1flag/statuses/11453685351846 78912 |
| 2019-06-29 | Lets be clear.  There is 0 evidence here.  She gets heard because of a political agenda.  My daughter, kidnapped by a hospital, forced treatments that didn't address her diagnosis of 18 months.  I have thousands of pages of documentation from hospital. https://t.co/QmPs1T5blS | http://twitter.com/VoteBigJim/statuses/11450594265477857 28 |
| 2019-06-29 | Why does the crazy left insist on throwing these wacky women at us? They've weaponized "#MeToo" and probably always intended to do that.\n\nhttps://t.co/xM97sYkwf9 #GOP #TCOT #MAGA #UniteBlue #Democrats | http://twitter.com/1stAirDel_USMCR/statuses/1144993758 276018176 |
| 2019-06-29 | @hardball @HardballChris @ejeancarroll CRAZY! CRAZY! CRAZY! | http://twitter.com/swlucas420/statuses/11449904329480519 69 |
| 2019-06-29 | @SenGillibrand You would say that, you and Jean Carroll are both batshit crazy 😂 😂   NXIVM | http://twitter.com/LikeSait/statuses/1144899927920795648 |
| 2019-06-29 | @heckyessica She's crazy. Lol like legitimately, this 2015 article proves it pretty well lol. https://t.co/ghZj6s4tPW | http://twitter.com/CalvinRearden/statuses/114483664254244 4546 |
| 2019-06-29 | At least she got some more book sales in her trashing of actual rape victims. This bitch should go to prison. https://t.co/hRPH8awIhz | http://twitter.com/jricebowl0/statuses/11448026074387824 6 4 |
| 2019-06-29 | @hardball @HardballChris @ejeancarroll 2 crazy old farts | http://twitter.com/IramZednem/statuses/11447655068990545 92 |
| 2019-06-29 | @hardball @MSNBC @ejeancarroll She's just trying to sell her book. Hard Pass | http://twitter.com/JeannieBell71/statuses/114476284963552 4608 |
| 2019-06-29 | @hardball @MSNBC @HardballChris @ejeancarroll Fake News, she's crazy | http://twitter.com/jasonbluaz/statuses/11447606035184435 2 2 |
| 2019-06-28 | @voxdotcom @atrupar Evidence, it's what we need to enforce laws. Democrats no longer believe in evidence or laws.  Jean Carroll is a perfect example of the crazy left. | http://twitter.com/AmericanLeaders/statuses/1144740060438 224901 |
| 2019-06-28 | @RealSaavedra Also BREAKING: E. Jean Carroll is batshit crazy. | http://twitter.com/LgStrigiformes/statuses/11447194857077 71904 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2019-06-28 | @RealSaavedra OLD : E. Jean Carroll is crazy! | http://twitter.com/tinaleigh4life/statuses/1144681980166049795 |
| 2019-06-28 | @MellowPeanut @JuddApatow You realize that Trump and E. Jean Carroll are two different persons? Asking to see whether you're as crazy as E. Jean Carroll is, so honest answer is appreciated. | http://twitter.com/Mymmeli8/statuses/11446200385166622 73 |
| 2019-06-28 | Welcome aboard the Crazy Train, @MarWilliamson, please have a seat next to E. Jean Carroll. Buckle up! | http://twitter.com/Bluestar1227/statuses/1144479272468760449 |
| 2019-06-28 | @thegarance @ejeancarroll How very not unusual that is huh? Wow alrighty then. Smh\n\nAnyone who believes this woman is as crazy as she is. | http://twitter.com/ddfortrump/statuses/114447701906266931 3 |
| 2019-06-28 | @varepall @BreitbartNews Where is our outrage. \nJean Carroll, This is really some nut-case...also she has a "book" to sell....seems like a \nscheme to sell her book.\n$$$$$ @nytimes @latimes https://t.co/DHJoqiNyVG | http://twitter.com/corockymtns/statuses/1144465067712241665 |
| 2019-06-28 | Just throwing this out there Marianne Williamson is Jean Carroll levels of crazy. | http://twitter.com/SwordofDamocles/statuses/11444339955 40828160 |
| 2019-06-28 | @ReliableSources @ejeancarroll @brianstelter She's fucking bat shit crazy and of course you have to put her on your show you're a fucking idiot | http://twitter.com/jdelaine1/statuses/1144419489586413568 |
| 2019-06-28 | 2 women who heard E. Jean Carroll's account of being attacked by Trump go public - The New York Times \nCRAZY, MENTALLY INSANE, WACKOBIRD LIBERALS AMD THEIR LIES ONLY HURT REAL RAPE VICTIMS. WONEN SHOULD BE PISSED OFF AT THESE GOOFS! https://t.co/qZLBsnsMA2 | http://twitter.com/biglugg77/statuses/1144395593667764635 |
| 2019-06-27 | @maryhamel @Rosie The story of #EJeanCarroll being a #crazy #lying #witch? I agree 100%. #Booksale #rapeissexy #MAGA #KAG2020 #VoteRedToSaveAmerica #LiberalismIsAMentalDisease #conservatismisthecure #Godisgood #TrustInHim #CCOT | http://twitter.com/JohnBucanis/statuses/11443648367233515 52 |
| 2019-06-27 | Hearsay! Just because you told someone, doesn't mean it happened.  Where is the police report? Someone is just trying to sell a book.  #FakeNews E. Jean Carroll told two people about her alleged rape. This is what they remember. https://t.co/LsRu1Rx324 via @YahooNews | http://twitter.com/Sheklen/statuses/1144360842156105728 |
| 2019-06-27 | She must be slightly mad as in crazy! SMH https://t.co/lHQrgQ4pdV | http://twitter.com/mizannie48/statuses/11443417214273904 64 |
| 2019-06-27 | 'Radical Feminist' E. Jean Carroll Praised Hillary Clinton, Invented 'Evil' Dating Game To Break Up Couples-Hence-Rogue-Mean-Hateful female-who wud want2 screw her-let alone-RAPE her.!!? Not even another Liberal crazy head.!\nhttps://t.co/y8XaqoBEsr | http://twitter.com/TheGatekeeper37/statuses/114432232152 1491968 |
| 2019-06-27 | @ParanormalNJ @hempev @AbramLPhD @TheCarston @DonCheadle But I'll say this much; this sub-thread came about when one twitter user, claiming to be a mental health professional, stated that E. Jean Carroll's not crazy. Unless someone here can offer a detailed reason why she's not crazy, i.e, a credible rape victim... | http://twitter.com/kerberospanzer/statuses/11443103103684 97664 |
| 2019-06-27 | @FindingAnswers @srthellcat187 What in the neck? Someone left the door open at the crazy, house, And Jean Carroll Escape from it. | http://twitter.com/KellyHend39/statuses/1144268913473216515 |
| 2019-06-27 | @Twitter unsurprisingly placed this hack's Tweet on my timeline, despite my not following her.\n\nRe the Tweet...it isn't surprising also the likes of @SenGillibrand would believe @ejeancarroll, particularly having seen that bat$hit crazy woman on #FakeNews @AC360 just sayin\n\n#KAG | http://twitter.com/xXExpatDadXx/statuses/1144223331572 428801 |
| 2019-06-27 | As Ozzie sang to us, "I'm going off the rails on the crazy train..." \nThe @EJeanCarroll theme song. | http://twitter.com/Bluestar1227/statuses/1144134474709569536 |
| 2019-06-27 | After seeing E. Jean Carroll coached interviews on CNN and MSNBC, anyone with a half brain cell knows she is the conductor on the Crazy Train.  C'mon people. | http://twitter.com/Bluestar1227/statuses/1144131251655368704 |
| 2019-06-27 | @donaldrusso994 @SRepasky If she's the nominee, she should pick E. Jean Carroll as her running mate.\n\nThey could be crazy together. | http://twitter.com/1geepa/statuses/1144074038974 9843968 |
| 2019-06-27 | I'm thinking an Elizabeth Warren/E. Jean Carroll ticket.\n\nDouble Crazy. | http://twitter.com/1geepa/statuses/1144053000975073280 |
| 2019-06-26 | @TheView Jean Carroll is telling an unbelievable story with improbable timing to sell a book claiming every man she has ever known and more than one celebrity has abused her.   Enough said. Not even listening at what @TheView said, don't feel like high blood pressure today! | http://twitter.com/Villandra/statuses/1143977465972482052 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2019-06-26 | @Gjallarhornet @realDonaldTrump Yuk, Jean Carroll is bazaar.  She's crazy, & MSM is sucking up her lies just like Blakey Ford.  They don't care if it's lies, they spin it because it's accusing Trump.  There are a lot of gullible MSM followers out there because of their hate! | http://twitter.com/SasBHappy/statuses/11438612342463324 16 |
| 2019-06-26 | @PrisonPlanet E. Jean Carroll is too crazy and people are asking too many questions.\n\nShe'll be buried by the weekend.\n\nhttps://t.co/rJzK1bqdD8 | http://twitter.com/trigwarnradio/statuses/1143857883404279 808 |
| 2019-06-26 | @davidfrum E. Jean Carroll does seem fairly crazy - and that's despite a sympathetic media. | http://twitter.com/TX79762/statuses/1143855907266338816 |
| 2019-06-26 | @NigrumFry @heckyessica NOT SURE IF #INSANE OR #CRAZY PERSON.\n#NotSureIf #JeanCarroll #MentalHealthAwareness https://t.co/dxiqJAwYpO | http://twitter.com/NigrumFry/1/statuses/11438485930292469 76 |
| 2019-06-26 | @MollyJongFast @ejeancarroll They didn't!  If you saw her interviews and couldn't tell she was batshit crazy, you might want to wait a few years to do that writing thing.  When you keep defending the obvious lies it just proves why the left media is going down the tubes. | http://twitter.com/Flattielover/statuses/11438372307646341 13 |
| 2019-06-26 | @tomselliott @RealSaavedra @ejeancarroll 🦇💩 crazy | http://twitter.com/cali_ps/statuses/1143760701669777409 |
| 2019-06-26 | @SenGillibrand Lmao, she made a mobile dating app which's deliberately focus is to break up couples by the worst means possible. She's bad shit crazy, so are you.\nhttps://t.co/ghZj6s4tPW | http://twitter.com/CalvinRearden/statuses/11437601766354247 69 |
| 2019-06-26 | @MittRomney Hey stupid!  Did you not see the Jean Carroll interviews?  She's obviously crazy and there should be no more information needed.  You moron! | http://twitter.com/knewenigma/statuses/11437551194118594 58 |
| 2019-06-26 | Hey @SenGillibrand - This is not at all surprising, as you are merely confirming for the American people what we already know ... YOU ARE IGNORANT 🤪\n\n@EJeanCarroll is mentally challenged but go ahead and amplify her mental illness as you Whore for votes.\n\nhttps://t.co/o54SgYI3Kr | http://twitter.com/STofuca/statuses/1143742359764635648 |
| 2019-06-26 | It is clear to even the most casual observer that E. Jean Carroll is, crazy. She is a clown, who in a best case scenario, has succumbed to mental decline and who joins the ranks of Michael Avenatti and other anti-Trump side show freaks on parade at CNN. #EJeanCarroll #CNN #Trump | http://twitter.com/RealEricBruno/statuses/114373298849400 8320 |
| 2019-06-26 | @realAaronLeuer Cray Cray!! Jean Carroll is trying to sell her book. Period https://t.co/DQqmfLeqmv | http://twitter.com/Flipper65/statuses/1143727685262200832 |
| 2019-06-26 | @chuckwoolery Pelosi is as crazy as E. Jean Carroll. #CNN | http://twitter.com/GOPBackbone/statuses/114370383663412 4288 |
| 2019-06-25 | @kim @gtconway3d @ejeancarroll Dem sheep & Bots look to smear a repub & the Prez, know y'all hate citizens & love illegals, hate babies & love abortion, hate law enforcement & military but love kneeling before our flag? Latest crazy is Swetnick 2.0 lookin for $ & to sell her book? https://t.co/uw2HkMiwBY | http://twitter.com/Usa1776G/statuses/11436568326381158 52 |
| 2019-06-25 | @CNN E.Jean Carroll is bat shit crazy & thinks rape is sex, she also said she was buying lingerie with Trump to make him wear over his suit. Anyone who believes this crap is an idiot. Does nothing but hurt real rape victims. | http://twitter.com/dagnon_carole/statuses/11436545515700 14209 |
| 2019-06-25 | @kylegriffin1 And I have to go by what Chuck Schumer says? 🙄😂\nWhoever takes this woman seriously has TDS!\nE Jean Carroll is an opportunist! It's all about putting spice in her book, to sell! What a great scenario to have it @ Bergdorf's fitting room #sexualfantasies | http://twitter.com/mketchum2006/statuses/11436493029564 45697 |
| 2019-06-25 | Jean Carroll is a fruit loop, certified bat shit crazy 😂 | http://twitter.com/cww_diver/statuses/114364592496461414 9 |
| 2019-06-25 | E.JEAN CARROLL IS ON SOO MANY PILLS SHE DOESN'T EVEN KNOW WHERE SHE IS HALF THE TIME BUT THIS IS HOW YOU SELL A BOOK IN 2019 LOL LOL LOL THIS WOMAN IS OUT THERE SHEVIS COMPLETELY STONED OUT OF HER MIND MY GOD MAN | http://twitter.com/CnnLapdog/statuses/11436014908058746 90 |
| 2019-06-25 | Trump accuser E. Jean Carroll laughs off his assertion 'she's not my type. This whore seems too happy and doing her "I Got Sexually Assualted By Trump" news rounds. I don't believe her and she doesn't seem sincere or serious! | http://twitter.com/issue_Pain/statuses/114357986630387302 5 |
| 2019-06-25 | @mitchellreports @HeidiNBC Now do Juanita Broaddrick.\n\nE. Jean Carroll has gotten more coverage in a week that NBC gave Broaddrick in 30 years. Honestly, you don't give a damn about victims unless those victims can help your political agenda.\n\nOh, and Broaddrick was ACTUALLY raped.\n\nhttps://t.co/jd8D0O6Jsn | http://twitter.com/BonkPolitics/statuses/1143559321290252 288 |
| 2019-06-25 | E. Jean Carroll is just another crazy lunatic looking to sell a book or two. She need not worry "WHAT HAPPENED". | http://twitter.com/dwlove9/statuses/1143551103595945984 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2019-06-25 | @catturd2 I think she looks so much like Lynn Redgrave but I keep expecting her to sound like the woman who played Georgette on Mary Tyler Moore. Jean Carroll's a crazy person. | http://twitter.com/MarciSorrell/statuses/11435356753981399 04 |
| 2019-06-25 | @funder That E. Jean Carroll is Batshit Crazy, I noticed Scott isn't attaching her interviews cause she's nuts 🤣 | http://twitter.com/LudlowBl/statuses/1143535485140250625 |
| 2019-06-25 | @djrothkopf @allahpundit Maybe the type who is batshit crazy and who is pushing a new book? Or maybe the type who admitted on CNN last night that Trump didn't sexually rape her? 🤔🤔🤔#EJeanCarroll | http://twitter.com/fake_aoc/statuses/1143534399931076608 |
| 2019-06-25 | This ugly, liberal, leftist, delusional,opportunist @ejeancarroll is just trying to sell her book. This is like Christine Blasey Ford's accusation against Judge K. After Carroll banks her millions from her book sales, she will just disappear into the sunset like | http://twitter.com/CyrusVaughn6/statuses/11435288275844 83328 |
| 2019-06-25 | @DrGeorgeSMack @ejeancarroll @JoyAnnReid @emacksc @LaurenKeyson @DonkaMojovic She is batshit crazy and can't possibly be taken seriously. | http://twitter.com/RightMostly/statuses/11435279242068459 52 |
| 2019-06-25 | @KAGMan4E @dgaliger2 @gatewaypundit If that is true. E. Jean Carroll takes the cake. She is as crazy as they come. https://t.co/l34T5vbHTJ | http://twitter.com/VeraciousJen/statuses/1143509833376817 153 |
| 2019-06-25 | @DrGeorgeSMack @ejeancarroll @JoyAnnReid @emacksc @LaurenKeyson @DonkaMojovic Poised? More like drunk and crazy. Slurrrrrrr | http://twitter.com/Breath_Of_Isis/statuses/114350905925090 0993 |
| 2019-06-25 | @GeraldoRivera @realDonaldTrump I think E Jean Carroll's five minutes of fame are over....and it's doubtful her little MSM fling will help sell her book.  She needs a Dr.! https://t.co/ud4AV7XH9h | http://twitter.com/america_reclaim/statuses/1143508360525 955073 |
| 2019-06-25 | E JEAN CARROLL divorced 2 times 1 was BLACK. asked LYLE LOVETT HOW BIG HIS COCK WAS. used photo of BILL O'REILLY 4 TARGET PRACTICE & says she DONT KNOW if TRUMPS COCK WAS IN HER OR NOT. im SURE U LADIES OUT THERE KNOW WHEN YOUR BEING FUCKED .she a TOTAL LOSER out 2 sell her book. | http://twitter.com/MICHAELTLUCIAN1/statuses/11435070 90331377664 |
| 2019-06-25 | Bat sh|t crazy doesn't even begin to describe this woman. @ejeancarroll \n\n  \nhttps://t.co/XOxsNZ59D4 | http://twitter.com/RealJMPeterman/statuses/1143507057934 401536 |
| 2019-06-25 | @LATiffani1 So basically E Jean Carroll has ruined it for legitimate rape victims trying to sell her book dumb book ?   Way to go asshole and they ought to pull it off the shelves \n\n#LiberalismIsAMentalDisorder | http://twitter.com/WNew50/statuses/1143506469280714753 |
| 2019-06-25 | #EJeanCarroll..two words to all..ALIEN ALERT👽👽..!!! Anyone who believes one word this crazy twisted woman says needs to seek therapy. The DEMS have reached the bottom of their basket of BS dirty tricks for this one. Unbelievable..!!! #MAGA #Trumptrain #Dobbs #Trump2020 | http://twitter.com/riclewu/statuses/1143502152956071936 |
| 2019-06-25 | @ejeancarroll If accusing Trump of raping you is the only way you can get publicity to sell your book, you must be one desperate woman. I predict very flat book sales. | http://twitter.com/PaulGarcia4321/statuses/11435016810127 76960 |
| 2019-06-25 | Trump Says Columnist Who Accused Him Of Rape Is 'Not My Type' https://t.co/hECni6olV7 via @dailycaller  This is one crazy creepy woman | http://twitter.com/flighthog/statuses/1143500783083765760 |
| 2019-06-25 | @ejeancarroll For Cooper to shut you down, you must be one crazy lady. You are damn lucky that Trump is president, an average man would sue you for libel and win big time. Trump has a list a mile long of people to sue. Wait until after the election. | http://twitter.com/PaulGarcia4321/statuses/11435005395455 67232 |
| 2019-06-25 | @JackPosobiec @voiletsareblue Bernie is just as crazy as E Jean Carroll.  They both have some very strange thoughts about rape. | http://twitter.com/raywatts/statuses/1143500201388388353 |
| 2019-06-25 | They both belong in a loonie bin, you can see the crazy in their eyes. #trump #Carroll #JeanCarroll | http://twitter.com/UWork4It/statuses/1143497255875465216 |
| 2019-06-25 | 😂😂😂 is this cuckoo for real? We should've never done away with mental asylums because people like #EJeanCarroll could use the help. The woman is batshit crazy...delusional. Is this what Libs are hanging their hat on these days???? | http://twitter.com/erika8579/statuses/1143493988944625664 |
| 2019-06-25 | @AC360 exposed this nutjob #EJeanCarroll for what she really is about. A crazy trying to sell books based on a lie about Trump. He had to go to quick break cause he even got scared. | http://twitter.com/bertboyd/statuses/1143491700775673856 |
| 2019-06-25 | @thebradfordfile @ShariKat14 Can we... can we circulate this interview article she did in 2015. She's bat-shit crazy. Read that thing. She's seriously mental. https://t.co/ghZj6s4tPW | http://twitter.com/CalvinRearden/statuses/114348693098382 1312 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2019-06-25 | @robbystarbuck @Hopes119 @CNN E Jean Carroll will not be the last either.  There are a dozen more crazy women lined up to launch false accusations against Trump to sell a book or self promote. | http://twitter.com/greenrotgut/statuses/11434792517080678 40 |
| 2019-06-25 | This ugly, liberal, leftist, delusional,opportunist @ejeancarroll is just trying to sell her book. This is like Christine Blasey Ford's accusation against Judge K. After Carroll banks her millions from her book sales, she will just disappear into the sunset like https://twitter.com/FuctupMike/status/1143481859290087424 | https://twitter.com/CyrusVaughn6/status/114352882758448 3328 |
| 2019-06-25 | The people who have accused Trump of assault are an odd sort. Jean Carroll is just publishing a book called, "What Do We Need Men For?" No doubt this will help sales. She may have lied as she does not like Trump anyway and wants to harm him. Why not report earlier? | http://twitter.com/Cotic/statuses/1143476268526161923 |
| 2019-06-25 | @awzurcher The people who have accused Trump of assault are an odd sort. Jean Carroll is just publishing a book called, "What Do We Need Men For?" No doubt this will help sales. She may have lied as she does not like Trump anyway and wants to harm him... | http://twitter.com/Cotic/statuses/1143475664139501569 |
| 2019-06-25 | @POTUS @realDonaldTrump @ejeancarroll  \nThis chick needs to sell her latest book! So, she's drummed up this story to get book sales & free advertising! 🤦 \nIt's called, What Do We Need Men For? A Modest Proposal 😂 Call her out! https://t.co/MK6zo9dMSi | http://twitter.com/monkeysgirl351/statuses/11434647540837 82657 |
| 2019-06-25 | E Jean Carroll is crazy! Click the link to listen https://t.co/EwMRsqBzAf #TCNT https://t.co/Xyoy7tiIqE | http://twitter.com/JonJustice/statuses/1143445195943501831 |
| 2019-06-25 | Yep, she doesn't want an investigation won't turn over her dress to check for Trump DNA.  She is a joke wants to sell her book.  @DanCrenshawTX @Theon_Orbis @n_silenced @realTT2024 @EllaaaCruzzz @Pissyjo @Garland64341676. @SaraCarterDC @TatorBugGa @michellemalkin @ejeancarroll | http://twitter.com/Garland64341676/statuses/114342387195 1024128 |
| 2019-06-25 | Welcome to Crazy Town. #JeanCarroll #FakeRapeAllegations | http://twitter.com/NYStaceyInTX/statuses/11434004374224 07680 |
| 2019-06-25 | Holy shit! This woman is batshit crazy and these ghouls are trotting her around the Democrat media shitshow just to feed their #TDS. #EJeanCarroll | http://twitter.com/surly_viking/statuses/11433918627509616 64 |
| 2019-06-25 | @almostjingo @ejeancarroll I'm telling ya, I've had this kind of chick visit my joint & lament the same way. She's fecking high as a kite on adderol or something! Crazy nuts. | http://twitter.com/Sangria1902/statuses/11433778064384573 44 |
| 2019-06-25 | @ClaraJeffery @ejeancarroll No, it's because she is crazy and trying to sell a book. | http://twitter.com/Wolverfan/statuses/11433722600754585 61 |
| 2019-06-25 | @MSNBC @chrislhayes It's a BULLSHIT story! Not news but Fake News! E. Jean Carroll is nothing but a book whore pushing a lie! https://t.co/6JbKin1S35 | http://twitter.com/artman48/statuses/1143368672779677702 |
| 2019-06-25 | #EJeanCarroll \n\nOnce a Can O' Crazy, always... | http://twitter.com/vonyalynn/statuses/1143357636202549248 |
| 2019-06-25 | E. Jean Carroll is crazy. Her whole story is crazy. | http://twitter.com/FrankCoulson7/statuses/11433555759856 92672 |
| 2019-06-25 | So E. Jean Carroll is the media's darling since she is lying about Trump but she is so crazy it is biting them in their butts. | http://twitter.com/FrankCoulson7/statuses/11433547692155 04384 |
| 2019-06-25 | This crazy BITC# kept a coat for 20 years and didn't clean it?? This is so laughable!! I hope her book is a big FLOP! WATCH: Trump Accuser Won't Agree to Let NYPD Investigate Her Dress for DNA Evidence When Asked By CNN - https://t.co/0XpSHAbkSA | http://twitter.com/mannablack/statuses/11433544516479795 20 |
| 2019-06-25 | @FuctupMike @SheriAWilkinson @ejeancarroll 🤷‍♀️🙏 CRAZY | http://twitter.com/ESalvador21/statuses/1143353687093460 994 |
| 2019-06-25 | Why the Media is hated:\n\nPaula Jones: Not Credible\nKathleen Willey: Not Credible\nEileen Wellstone: Not Credible\nSandra Allen James: Not Credible\nJuanita Broadderick: Not Credible\n\nE. Jean Carroll: Highly Credible and shes not the least bit bat shit crazy. Her story must be heard. | http://twitter.com/C_3C_3/statuses/1143350917300981763 |
| 2019-06-25 | @kylegriffin1 Thoughts and Prayers on E. Jean Carroll being batshit crazy | http://twitter.com/RealRichDouglas/statuses/1143349208251 957248 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2019-06-25 | The fact that the New York Times JUST published this grovelling apology a few hours ago for NOT featuring this crazy woman's claims more prominently, is just (chef's kiss)!\n\nhttps://t.co/oZYnkl13iv | http://twitter.com/DarnelSugarfoo/statuses/1143341339762778112 |
| 2019-06-25 | @realDonaldTrump G20 coming, agenda agenda. Pls ignore E Jean Carroll nonsense - responding is what the media wants. We have much work to do. @POTUS | http://twitter.com/j_jrohde/statuses/1143341197039210498 |
| 2019-06-25 | @johncardillo @leeleemunster They really scraped the crevices at the bottom of the barrel to find incoherent, crazy eyes E. Jean Carroll. | @johncardillo @leeleemunster They really scraped the crevices at the bottom of the barrel to find incoherent, crazy eyes E. Jean Carroll. |
| 2019-06-25 | @MSNBC This is hilarious! No one believes this bullshit! E. Jean Carroll is nothing but a book whore using a undocumented "LIE" to sell her crappy, irrelevant trash filled pamphlet to a bunch of dumbass Progressive morons! File this book under "Fictitious Bullshit" at Barnes & Noble! https://t.co/YDXjmnfVk7 | http://twitter.com/artman48/statuses/1143329355805990913 |
| 2019-06-25 | @Elise_Jordan #Thoughtsandprayers on E. Jean Carroll being batshit crazy. I know you thought you finally got him. | http://twitter.com/RealRichDouglas/statuses/1143324083674734592 |
| 2019-06-24 | This trashy claim is nothing more than a publicity stunt to sell her book. I doubt if she ever met President Trump anywhere. And I certainly am not believing he raped her. She seems to blame her promisicous ways on a LOT of men!\n\nhttps://t.co/dtW3BGYh6V | http://twitter.com/RavenHawk4/statuses/1143305529365635072 |
| 2019-06-24 | Elizabeth Jean Carroll would have been in her 50s in the mid 90s, 2 or 3 years older than Trump. Trump goes for young models and had just married and had a kid. She has a book coming out next week that she wants to sell. It never happened. https://t.co/tSoXKFtrwO | http://twitter.com/BBCPropaganda/statuses/1143296893897908225 |
| 2019-06-24 | @BillOReilly,@newsmax,@OANN \nYou bet Jean Carroll won't let NYPD investigate because the whole story is another complete lie by the Democrat dirty tricks squad. Give it up already. Everyone not a far left crazy is wise to this gambit. | http://twitter.com/domedog311/statuses/1143279637432348674 |
| 2019-06-24 | @soychicka @ejeancarroll @TheLastWord @Lawrence @realDonaldTrump Typical #Dem glory seeker who should be prosecuted for lying.She doesn't want to file a report because she then could be charged and sued.More #Dem BS to try and sell her book. Anyone falsely accused should have the right to sue the accuser and the media ! = Money #EpstienClinton | http://twitter.com/bullitt4248/statuses/1143276570448158722 |
| 2019-06-24 | @DonaldJTrumpJr,@JudgeJeanine \nYou bet Jean Carroll won't let NYPD investigate because the whole story is another complete lie by the Democrat dirty tricks squad. Give it up already. Everyone not a far left crazy is wise to this gambit. | http://twitter.com/domedog311/statuses/1143275342733426691 |
| 2019-06-24 | Ummm....Interesting? Was she being sarcastic or is she just crazy? @ejeancarroll | http://twitter.com/GraceStrength/statuses/1143269391037018112 |
| 2019-06-24 | Yes, and E Jean Carroll is batshit crazy too. | http://twitter.com/itsbillertime1/statuses/1143256708610961417 |
| 2019-06-24 | She's not a good person and has targeted Trump to sell her book imho https://t.co/tpIc4fsP6W | http://twitter.com/aews/statuses/1143256217873211392 |
| 2019-06-24 | @BAXT3R_ @ChatByCC @ejeancarroll Definitely crazy as a loon.. | http://twitter.com/oracle_ed/statuses/1143247415849472000 |
| 2019-06-24 | @ejeancarroll you and your kind should be jailed. you're constantly and unabashedly undermining us, real victims with your despicable operations for a couple of bucks and 15 minutes of fame for pushing your political agenda. | http://twitter.com/IttMinek/statuses/1143221872206721026 |
| 2019-06-24 | Serious question @Alyssa_Milano when another woman that accuses President Trump of sexual assault is found to have completely fabricated the incident so she can sell her book-would you then be deterred from taking advantage of ones illness? @ejeancarroll obviously is not well! | http://twitter.com/bettyboop7499/statuses/1143218784364371970 |
| 2019-06-24 | @MattWalshBlog E Jean Carroll is a freaking nut job. She's using this whole thing as a way to boost her status and probably sell a new book. I mean Donald Trump as been around for a long time why would she wait till now to say anything about this? Seems very fishy. | http://twitter.com/skydancerrc/statuses/1143216290586341377 |
| 2019-06-24 | @brianstelter @NewDay In her interview, Jean Carroll sounded like a loon. She was animated telling her story like she was telling a joke. Nothing but a fake story. She is a controversial crazy type woman who has made stories up before for laughs and wants to sell a book. | http://twitter.com/Tristanlogan T/statuses/1143215745800843265 |
| 2019-06-24 | @mullymt @ScottBu40901045 @SethAMandel @DavidAFrench Are we not talking about E Jean Carroll? Let's just stick to the person at hand. She's lying. If this happened to her, you don't try to sell a book and use the accusation as a marketing tool. Press charges. Enter it into a court and adjudicate it. No excuses. | http://twitter.com/meluvjojo/statuses/1143203809751109634 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2019-06-24 | @JoanMBrenner1 @Mimirocah1 @gtconway3d In her interview, Jean Carroll sounded like a loon. She was animated telling her story like she was telling a joke.  No wonder none of the other networks have reported on this fake story.  She is a controversial crazy type woman who has made stories up before for laughs. | http://twitter.com/TristanloganT/statuses/1143193059234058242 |
| 2019-06-24 | @thehill Jean Carroll is seeking publicity to sell her book! It is disgusting!!  Maybe she should hire Michael Avenatti? | http://twitter.com/teddytwothinks/statuses/114317513973279489 |
| 2019-06-24 | This crazy lady Jean Carroll she's acting psychotic.. and she be yelling @alison she don't look credible as she's yelling.. I hate Trump but I can't believe this lady I have to give this one to Trump for real and I'm a Democrat | http://twitter.com/Jacquelinebune3/statuses/1143127246699413505 |
| 2019-06-24 | As much as I cannot stand Donald Trump I'm sorry but don't believe her. Is Lady Jean Carroll seems to be some kind of crackpot. I think she's just trying to sell her book as messed up as it is.she doesn't look Donald Trump's type&im 100% Democrat I think she's lying | http://twitter.com/Jacquelinebune3/statuses/1143126368911351809 |
| 2019-06-24 | @LevineJonathan @Lawrence Jean Carroll's book publisher probably told her to ramp up the crazy talk to stay in the news cycle, and the #FakeNews media is happy  to oblige.\n#FakeRape | http://twitter.com/Changuili/statuses/1143087820313169920 |
| 2019-06-24 | Not that this bitter, ego maniac slob has an agenda or anything:)...George Conway: Republicans Who Believed Juanita Broaddrick Should Believe E. Jean Carroll's Assault Accusations Against Trump https://t.co/oZ0jQytNiP | http://twitter.com/TroyFauber/statuses/114299635976049494 |
| 2019-06-24 | "Trump raped me" quite possibly the most pathetic way to try and boost book sales. \n\nI'm sure it's just a coincidence and we should totally believe her story. \n\n#hereWeGoAgain\n \n#HailMarysForPoliticsAndBooksales\n\n#EJeanCarroll | http://twitter.com/phdroxo/statuses/1142976000856170496 |
| 2019-06-23 | @ByronYork Nothing is sticking to bring down Trump.  If they see it sticks.  They will beat it too death.  Noticed many were shocked no one gave a crap about Crazy E Jean Carroll. | http://twitter.com/Catrina25350514/statuses/1142942781561888775 |
| 2019-06-23 | @vonyalynn @SiberiaCat3 @metoopt @ejeancarroll Vonya lol, she's just another crazy cat lady that's clinging to anything she can; it's what you come to expect from some middle-aged hag whose ovaries have shriveled up. https://t.co/T3C8QX7akF | http://twitter.com/dunRanken/statuses/1142933393723625472 |
| 2019-06-23 | @nataliearango08 @clintsessentia1 @Brett_RIP21 @BillClintonTHOF @Alyssa_Milano Yeah it speaks volumes the #EJeanCarroll comes out decades later to accuse @realDonaldTrump, to boost the sales of her new anti-men book. She's written Tweets trying recruit women to accuse Trump. So yeah, ZERO CREDIBILITY! https://t.co/QTN2GdALx1 | http://twitter.com/NancyCrandall3/statuses/1142920705555750912 |
| 2019-06-23 | @DestiGrace1 @STEPHMHAMILL @realDonaldTrump E. Jean Carroll is a washed up sitcom writer that has now wrote a "tell all" book she's trying to pedal as truth. The motivation is clear. Book sales! The only place this fictional story happened is in her crazy mind! Sale that 🐂 somewhere else @ejeancarroll! | http://twitter.com/Ne_Cs_Seyer/statuses/1142911105620201485 |
| 2019-06-23 | @GirlMom2x @Rockprincess818 @Studpardee @ejeancarroll Ms Carroll's spanking new book is titled "WHAT DO WE NEED MEN FOR?"\n\nAllegations of rape to increase book sales, apparently | http://twitter.com/MichaelDaudel/statuses/1142888244863836160 |
| 2019-06-23 | #EJeanCarroll is a mentally ill creep who is publicly LARPing her rape fantasies to sell books, get attention and support the subversive, obstructionist Democrat agenda.\n\nShe has many tweets like this one from 2011: | http://twitter.com/eclectelectric/statuses/1142854571120660480 |
| 2019-06-23 | Crazy hag https://t.co/7VYadC49X1 | http://twitter.com/CarmenChambers/statuses/1142843741587345408 |
| 2019-06-23 | Dedication to @ejeancarroll :\nMadonna - Crazy (Lyrics) https://t.co/wVPbs8n86t via @YouTube | http://twitter.com/JAC0403/statuses/1142833388421885957 |
| 2019-06-23 | @johncardillo How could E. Jean Carroll be expected to talk about that story in 1995?\n\nShe only made it up recently to sell her book.\n\nI heard her on @NPR this morning & she sounded unbelievable. | http://twitter.com/MarylkaMP/statuses/114283099741959788 |
| 2019-06-23 | Has E. Jean Carroll set up a GoFundMe account? Or is she counting on cashing in with sales of her new book? I guess we can expect her to make the media rounds and then vanish like Susan Blasey Ford. This is the predictable profile of the left-wing smear #FakeAccusation | http://twitter.com/DineshDSouza/statuses/1142811591701925891 |
| 2019-06-23 | #EJeanCarroll is a revolting person who is LARPing her rape fantasies to sell books and serve the Democrat agenda: | http://twitter.com/eclectelectric/statuses/1142802553752522752 |
| 2019-06-23 | @chrislhayes E. Jean Carroll's "story" is only news b/c it fits U'r TRUMPHATE narrative. Did she file a police report when it allegedly occurred in the '90's? How bout '00's? How bout '10's? NOO! 30yrs later ahead of a RE-ELECTION campaign, she has Total Recall? YES! BOTH of U r #CRAZY | http://twitter.com/FCakaGMan/statuses/1142765185788186624 |

| Date | Post Text | URL |
|---|---|---|
| 2019-06-23 | @STEPHHAMILL @realDonaldTrump I say she is crazy PHUCK! She was going to make DJT put a piece of women's lengiere on over is pants? How tall is TRUMP and what was the size of the garment she was going to have him try on? Sorry Ms. @ejeancarroll but you ought get a head check! @NYCMayor @Bergdorfs #JeanCarroll | http://twitter.com/DestiGrace1/statuses/11427647353954836 48 |
| 2019-06-23 | I agree, but I still don't believe E.Jean Carroll's story. I feel she's revising a short-lived affair to capitalize on the pain of other women and sell her book. She didn't even stand in solidarity with them when they first started speaking out against Trump. | http://twitter.com/indiecratubli c1/statuses/1142753038886735873 |
| 2019-06-23 | @ejeancarroll @emilynussbaum Hilarious!\n\nLooks like you conned at least one nimrod into buying your book.\n\nNow where have I seen this formula before?\n\nElection + accusation = book sales\n\nHmmmm.....\n\n#KavanaughConfirmed \n#LiberalismIsAMentalDisorder | http://twitter.com/352Fedup/st atuses/1142632653784592389 |
| 2019-06-23 | @SaraCarterDC @POTUS LOL...!\nJean Carroll: "I've got to sell this book, sooooo...? How can I do that?"\nBright idea..!\nJean Carroll: "I know what to do. Blame Trump for something sooooo long ago, that it's his word against mine."\nIf the publisher was smart, she gets NO money until the book sales. | http://twitter.com/Cw_Brother ton/statuses/11426242932113 20320 |
| 2019-06-23 | @Jali_Cat @DoingRight1 @ejeancarroll @POTUS Post on the original tweet. I did. There is a huge crowd praising her over there with all the PoundMeToo hashers and all. She's a fraud that is trying to sell her book. https://t.co/U0efjYJa7R | http://twitter.com/UFJohn/stat uses/1142609983369545728 |
| 2019-06-23 | @SaraCarterDC @POTUS Do you really think we believe you E Jean Carroll?  Not getting enough book sales??  Stop the stupidity already.  You look ridiculous. | http://twitter.com/yFgHpX3k mRbjSux/statuses/114259952 4327874562 |
| 2019-06-22 | How to sink your credibility with crazy:\n#EJeanCarroll: suing @realDonaldTrump would be "disrespectful to the women who are down on the border who are being raped around the clock down there without any protection."\nSure.\nIt might also be a false claim.\nhttps://t.co/BM90rzoqor | http://twitter.com/michael_jaff e/statuses/1142577046134153 216 |
| 2019-06-22 | @missmayn This lady is crazy.\nMSNBC HOST : Would you consider bringing a rape charge against Donald Trump?" \nE. JEAN CARROLL: : NO \nMSNBC HOST : Why ? \nE. JEAN CARROLL: I find it disrespectful to the women who are down on the border who are being raped around the clock ... \nEVERYONE:  Huh? | http://twitter.com/_dolemite_/ statuses/11425684407058022 41 |
| 2019-06-22 | @Alyssa_Milano Teach your daughters & all women to bring timely criminal charges @Alyssa_Milano Go to the police, not journalists. Not twitter. Not @HillaryClinton's law firm 🙄. Until she does,  @ejeancarroll lacks credibility, like the crazy, lie-detector practicing partisan joke before her. | http://twitter.com/TraceyLee Writes/statuses/11425645100 59905025 |
| 2019-06-22 | @ejeancarroll Hey.. Hows are the book sales doing on the back of Donald Trump.. Waited 23 years amd now that he is PRESIDENT, you pull out the lie to sell your book!  You Skank! | http://twitter.com/VtSalesguy/ statuses/11425510743956111 37 |
| 2019-06-22 | @ShelbyTalcott @DailyCaller @ejeancarroll @realDonaldTrump Of course she won't bring rape charges, the reason being she knows it never happened and she's making the whole thing up to sell her book and to feed Leftist agenda. | http://twitter.com/InvesTigator 17/statuses/11425118078290 32960 |
| 2019-06-22 | @ShelbyTalcott @DailyCaller @ejeancarroll @realDonaldTrump She reminds me of my "crazy old aunt" .. unstable & delusional with a pinch of demented, a dash of deranged,  and a smidgeon of unhinged | http://twitter.com/JOelschlegel /statuses/11425113904664862 73 |
| 2019-06-22 | @STEPHHAMILL Why didn't E. Jean Carroll bring rape charges against Trump when the alleged incident happened? Perhaps because it DIDN'T HAPPEN? She's trying to sell her book and also trying to destroy @realDonaldTrump. He should sue her for defamation. | http://twitter.com/HelenTuttle/ statuses/11425028263016325 12 |
| 2019-06-22 | @Slate Trump's right. She kept the coat for 1/4 century but she doesn't remember the year. She doesn't want to file charges because women on our border are being raped all day. She had this on her timeline:\nhttps://t.co/cPbm9BADCb\nThe women are an off the wall con trying to sell a book. | http://twitter.com/BrendaVituc ci/statuses/114250163663767 5527 |
| 2019-06-22 | @ejeancarroll #Nutjob! Crazy! | http://twitter.com/NCDFS/stat uses/1142498857500184577 |
| 2019-06-22 | @ejeancarroll You and Pres. Trump?  You can't be serious.  He wouldn't have even looked at you twice.  Looks like your social security check is in need of supplemental income and this was your way of creating excitement/controversy to pump sales for your new book. Pathetic. | http://twitter.com/doptule/stat uses/1142498139905187840 |
| 2019-06-22 | @ShelbyTalcott @DailyCaller @ejeancarroll @realDonaldTrump She's not going to bring charges against Trump because it never happened. She only looking for 3 things: Publicly for her book, $$$, & some political agenda.!.. | http://twitter.com/ScottLHarri s1/statuses/114249316188689 2032 |
| 2019-06-22 | @ejeancarroll you are a lying bitch! | http://twitter.com/jameydesign er/statuses/114249078991164 2112 |
| 2019-06-22 | Jean Carroll, like most losers, Queen Hillary, Michelle, Stormy, criminal acts then promote book of self praise.  Hope her Fake News fizzles out like dead fire cracker, no sales on her book & unable to give them away.  Women fading youth seeking attention. Sickening🤷‍♀️🤦‍♀️🤷‍♀️ | http://twitter.com/FritzMiniRa nch/statuses/1142484136608882689 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2019-06-22 | @Patrici15767099 She is a crazy, Liberal activist that tweeted back in 2018 the #Resistance won't win if they keep using "traditional" methods.\nhttps://t.co/7MPOgiT43e | http://twitter.com/bigeasyDAYTONA/statuses/1142468702962667520 |
| 2019-06-22 | @Nicole_Cliffe @ejeancarroll Don't hold too tightly.  I assume you haven't heard any of her interviews.  She is certifiably crazy.  https://t.co/tmzdVs6sLZ | http://twitter.com/MSMInsider/statuses/1142458467812352000 |
| 2019-06-22 | E. Jean Carroll just went from some old has-been trying to sell a book to full blown CRAZY. | http://twitter.com/sgtbetsysmith/statuses/1142438980832546823 |
| 2019-06-22 | @MollyJongFast @ejeancarroll She is crazy go look at her facebook page asking people what their porn star name would be she is working with dems likd what happen in 2016 trump is a billionaire he would be in a dept store he has people for that | http://twitter.com/Raywhittaker8/statuses/1142423937344778241 |
| 2019-06-22 | This is for Jean Carroll good luck dummy. \nAnything for attention and book sales. I pray you get your Ass sued. | http://twitter.com/RonThibodeaux1/statuses/1142420761895985158 |
| 2019-06-22 | @AnnieAsheFields In other words, she's lying to try sell her stupid book.  @ejeancarroll \nTrump should sue her, might wind up like Stormy Daniels. | http://twitter.com/FlyFisher_AKY/statuses/1142416796814913536 |
| 2019-06-22 | @ejeancarroll is a big can o' crazy. | http://twitter.com/vonyalynn/statuses/1142416615771783168 |
| 2019-06-22 | TRUMP worth BILLION$ can get "ANY WOMAN" & he attacks her? the ONLY man that would want this "SKINNY SKANK" is an "ILLEGAL IMMIGRANT". another "LOSER" looking to "SELL HER BOOK FOR THE MONEY" ⚡ "Writer E. Jean Carroll alleges Trump raped her in the 1990s"\n\nhttps://t.co/eYebIwG9Ji | http://twitter.com/MICHAELTLUCIAN1/statuses/1142410785550938112 |
| 2019-06-22 | another WASHED UP LOSER using TRUMP to sell book. after 23 yrs NOW SHE TALKS why didnt she talk WHEN TRUMP WAS RUNNING 4 PRESIDENT? i guess HER BOOK wasnt finished TOTAL LOSER!NEEDS MONEY ⚡ "Writer E. Jean Carroll alleges Trump raped her in the 1990s"\n\nhttps://t.co/eYebIwG9Ji | http://twitter.com/MICHAELTLUCIAN1/statuses/1142407002196500481 |
| 2019-06-22 | @Alyssa_Milano How has this @ejeancarroll had SIX RAPE EXPERIENCES??? Six??? Anyone believe ths??\n\nShe claims @realDonaldTrump and five other men are 'hideous men' for what they did to her. ?\n\nIs she a whore?? Paid escort?? Porn performer?? What women has SIX alleged experiences like that?? | http://twitter.com/Cully_Iam/statuses/1142395607262347264 |
| 2019-06-22 | @kilomikealpha76 Dis you read the except?? She also accuses Ailes, Lauer, Hunter S Thompson, to name a few. And she writes like a batshit crazy person! https://t.co/J617MN2fGJ | http://twitter.com/kismets_pawn/statuses/1142366226435284992 |
| 2019-06-22 | @PolitiBunny @ByronYork @PubOperator Dis you read her story?? She also accuses Ailes, Lauer, Hunter S Thompson, to name a few. And she writes like a batshit crazy person! https://t.co/J617MN2fGJ | http://twitter.com/kismets_pawn/statuses/1142363983535456256 |
| 2019-06-22 | # \nWTF \n Don't Believe\nTrying to sell a Book lol\nPOTUS the \nPrettiest girls\n\nBOOTYZOU UPLOADS. \n\nE. Jean Carroll alleges in New York Magazine that Trump sexually assaulted her in a Bergdorf Goodman dressing room in the mid '90s. https://t.co/nVkgPPKcch via @HuffPostPol | http://twitter.com/bootyzou/statuses/1142362143905472512 |
| 2019-06-22 | @ejeancarroll You may think that your media announcement about #45 rape made you look good but you sound like a selfish, fool with distorted thinking! I hope your book is boycotted & zero sales! 4women's safety | http://twitter.com/learnlovelight/statuses/1142355055951048294 |
| 2019-06-22 | @DavidAFrench Well, here's the accuser, in all her shining glory. Kinda tough to take seriously, especially considering she also accuses Roger Ailes, Les Moonves, Hunter S Thompson, Matt Lauer, etc, not to mention she writes like a batshit crazy person. But, sure...😵\nhttps://t.co/J617MN2fGJ | http://twitter.com/kismets_pawn/statuses/1142349532459438081 |
| 2019-06-22 | E. Jean Carroll says Trump raped her in the 90s. She is a Bernie supporter, pro-abortion, has a new book coming out and is crazy as hell..... now that Stormy had all her suits thrown out they have to try something else. https://t.co/SC1gvmnOfJ | http://twitter.com/Alynn7513/statuses/1142327856736931840 |
| 2019-06-22 | @ejeancarroll Imagine that and you have a new book coming out. How fucking stupid do you think we are you lying bitch | http://twitter.com/GeorgeM48244162/statuses/1142316407121534980 |
| 2019-06-22 | @jjauthor She is also a wacky, batshit, crazy, Liberal activist...\nhttps://t.co/7MPOgiT43e | http://twitter.com/bigeasyDAYTONA/statuses/1142316270152495104 |
| 2019-06-22 | @MarkDice This is the crazy, old Liberal activist that claims Trump assaulted her in a department store when she was 52 years old.\nhttps://t.co/7MPOgiT43e | http://twitter.com/bigeasyDAYTONA/statuses/1142307137537892357 |

| Date | Post Text | URL |
|------|-----------|-----|
| 2019-06-22 | Another E Jean Carroll "story". Even those this is crazy, yet humorous, the narcissism of the tale of every man being as mad for her as she was for them seems to be recurring theme...and men with $$$ | http://twitter.com/lalauraru777/statuses/11422965552376258 57 |
| 2019-06-22 | @davidfrum @NYMag Who would believe a lying loser like E. Jean Carroll who is desperate to sell a book and make some money like Blazey Ford or whatever her name was. Dems are sooo dumb —she can make Million $ on Go Fund Me! | http://twitter.com/JacueQ/statuses/114229310267935129 6 |
| 2019-06-22 | @ejeancarroll Actually the most dangerous woman is an attention wh0r3 with a Marxist agenda. Like Mommy Dearest...https://t.co/QoyzKyra7r | http://twitter.com/SaveTheseDogs/statuses/1142290208257449985 |
| 2019-06-22 | Is it just a coincidence that E. Jean Carroll's crazy allegation from over 20 years ago just happens to coincide with her releasing and trying to sell a book?\n\nIs anyone really this gullible? | http://twitter.com/BrianEvansSays/statuses/1142288721347141635 |
| 2019-06-22 | E. jean Carroll is crazy | http://twitter.com/eugenedelgaudio/statuses/1142285896781316096 |
| 2019-06-22 | Trump responds to accusation of '90s sexual assault @CNNPolitics https://t.co/pLKri9Prg1. Disgusting for a lying leftist to make false accusations to sell her pitiful book. | http://twitter.com/PanchoVilos/statuses/11422702284300861 44 |
| 2019-06-22 | e. jean carroll is just trying to sell books. Just because someone says something with no proof after so long means they have an agenda. And for this lying liberal, the agenda is to sell books! | http://twitter.com/zeus654/statuses/1142268556299710464 |
| 2019-06-22 | Longtime advice columnist E. Jean Carroll accuses Trump of sexual assault [UI]@realDonaldTrump[UI]\nhttps://t.co/bpi8wYkPY1\nRead what she says .. it doesn't even make sense .. sounds like a snippet from shades of gray .. desperate to sell her book . Someone put her up to it | http://twitter.com/LindaHogan/statuses/11422623130738319 36 |
| 2019-06-22 | I can't believe this phony channel MSNBC hosting a pure liar by the name of Jean  Carroll accusing Trump of sexually assaulting her some 30 years ago just to sell her book.\nDo these women have any shame? \nThe... https://t.co/lJ0hi5EHOI | http://twitter.com/samhaw3/statuses/1142260033864044544 |
| 2019-06-22 | Longtime advice columnist E. Jean Carroll accuses Trump of sexual assault in 1990s \nYOU PEOPLE ARE CRAZY!!!! QHO??? WHAT?!?!?! I CAN NOT EVEN IMAGNE??!?!!?!? THIS IS PURE BS!!! \nhttps://t.co/2Wv4WLbXcB #FoxNews | http://twitter.com/Jules_2010/statuses/1142258869894352896 |
| 2019-06-22 | @realhublife @ejeancarroll This woman is probably the most unfuckable woman on Trump's list hoarder dirty ugly lazy crazy | http://twitter.com/SparkEmerald/statuses/114225418041496 3714 |
| 2019-06-22 | @Laurenbh @MollyJongFast @ejeancarroll or perhaps untrue, unsubstantiated, unverified, not proven, lacking a shred of evidence, self serving(book sales and all).....😐 | http://twitter.com/Dee54181/statuses/1142243256543174656 |
| 2019-06-22 | @robprather @chrislhayes I said she was crazy yes, after researching her. She has a book coming out next month.\n\nDo you think if someone raped you, you would tweet things like this? \n\nhttps://t.co/nfxUodDYMC | http://twitter.com/SamanthaEm10/statuses/1142242740475817985 |
| 2019-06-22 | @ejeancarroll Yeah.  Its clear you are batshit crazy. | http://twitter.com/Robbie_Mac/statuses/1142240575703244800 |
| 2019-06-22 | @Jali_Cat @ejeancarroll @POTUS Any lie to sell a book no matter who it might hurt..I hope that Trump files a suit against her. | http://twitter.com/Carol38553/statuses/11422368021174927 36 |
| 2019-06-22 | @Jali_Cat @ejeancarroll @POTUS Real victims WILL continue to be dismissed because of Swetnick-types that come out of the woodwork 20+ years later with crazy allegations with NO evidence, no timeframe a book to sell or a President to smear.  Come on ladies. | http://twitter.com/katieadams0521/statuses/11422360014206 19777 |
| 2019-06-22 | @chrislhayes She shouldn't be covered, she is crazy and a Trump hater, research her. \n\nhttps://t.co/EQ2tRGK4NT | http://twitter.com/SamanthaEm10/statuses/1142234216819593216 |
| 2019-06-22 | "E. Jean Carroll"  Using Trump to sell her book is disgusting.  Just b/c she stood next to Trump doesn't mean he knew her, or even seen her outside of whatever that event was.  There must b millions of people who've asked their pix taken next to him, lol. | http://twitter.com/jerneganartist/statuses/114222539838351 7696 |
| 2019-06-22 | If unhinged liberals would go look at E Jean Carroll's social media accounts after reading her fairy tale rape story (to sell her new book) they would realize that they are being conned AGAIN.\n\nBut they won't. They revel in being world class suckers. | http://twitter.com/NWOinPanicMode/statuses/11422241361 95977216 |
| 2019-06-22 | This woman is a dirty, rotten, stinking, filthy, lying whore who hates men and despises Trump... Trump on E. Jean Carroll rape allegation: 'I've never met this person in my life': https://t.co/enp7E1jqOc via @AOL | http://twitter.com/typonow/statuses/1142223658523512832 |

| Date | Post Text | URL |
|---|---|---|
| 2019-06-21 | "Shame on those who make up false stories of assault to try to get publicity for themselves, or sell a book, or carry out a political agenda,"-Trump. E. Jean Carroll accussing Trump of rape in 1990 in ritzy department store, as bad as Kavanaugh's accuser!😕  What a Dork Fish! https://t.co/GIpMRxhfPp | http://twitter.com/floccinaucini1/statuses/11421966891488113313 |
| 2019-06-21 | Another crazy one trying to be relevant. These people should go to jail for daring to accuse people. As if Carroll was his style vs. Melania! LOL. Talk show host E. Jean Carroll says Trump raped her in the 1990s https://t.co/fY5zk4l7Ih https://t.co/uiDWO0riGx | http://twitter.com/delaruefrederic/statuses/114219623338292 8384 |
| 2019-06-21 | @ejeancarroll says @realDonaldTrump attacked her in the 90's.  She didn't report it, she's writing a book, etc blah, blah!  "Same song same verse a little louder a little worse!"  Another person using the #FalseMedia for publicity and a way to sell her book for $. #BadFiction | http://twitter.com/firethornranch/statuses/114219418885289 5746 |
| 2019-06-21 | @JamilSmith Was E. Jean Carroll in the writing business or something else.. all the drama with "Rich boys" & as usual the feminist play of whining "poor us" - too much of this crap..\nJean, don't play these games to boost book sales.. | http://twitter.com/solkumar/statuses/1142187304411253506 |
| 2019-06-21 | @ByronYork TOTAL COINCIDENCE she has a book to sell. HOW DARE anyone question her motives. Women NEVER, EVER LIE about rape!!! #TawanaBrawley #EJeanCarroll | http://twitter.com/StandWithAZ/statuses/1142187001925570 561 |
| 2019-06-21 | @NYMag Was E. Jean Carroll in the writing business or something else.. all the drama with "Rich boys" & as usual the feminist play of whining "poor us" - too much of this crap..\nJean, you have lived this long & I am sure you will be just fine. Don't play these games to boost book sales | http://twitter.com/solkumar/statuses/1142186535430828032 |
| 2019-06-21 | @ejeancarroll Liar, Liar. You are a disgusting person. Women like you are the reason people hesitate to believe women who are truly sexually assaulted. You are psychological messed up to lie about something like this to draw sales for your book because you're unknown by most. Seek help. | http://twitter.com/RunnerMo24/statuses/1142182659071860 737 |
| 2019-06-21 | This crazy woman says an 8 yr old raped her when she was 7? With a stick a rock she don't know? His name was James. Now she accuses Trump of raping her 23 years ago! #TheThingsWomenSay An Excerpt from E. Jean Carroll's 'What Do We Need Men For?'  https://t.co/e9N2S0xJ56 | http://twitter.com/lazyzimms/statuses/114217817179577139 3 |
| 2019-06-21 | @ejeancarroll #NYC #FakeNews career liar does her part this campaign season to trash Trump while flogging her vagina monologue, "What Do We Need Men For?" Says after Trump raped her "never had sex with anybody again" (except presumably that's how she became another kind of whore. | http://twitter.com/jmr_voice/statuses/1142173531339448322 |
| 2019-06-21 | @Chalkarts @PopCultRainman @PepinLachance @NYMag @ejeancarroll Yeah, she doesn't have anything to gain - except BOOK SALES.\n\nNow that #Russia is over let's get back to #MeToo .\n\nThe "Cult" sees thru this shit at this point. She's doing a disservice to real victims. | http://twitter.com/ninja_suburban/statuses/11421684346057 31841 |
| 2019-06-21 | @AnandWrites @ejeancarroll @realDonaldTrump Seems like your a gold digging whore with all the rich boys. | http://twitter.com/smokeater82/statuses/11421593552125173 76 |
| 2019-06-21 | https://t.co/EdsgezJ5KL\n\nSo E. Jean Carroll, who lives in a log cabin in the woods and appears to be a b*t shit crazy hoarder in this video expects us to believe this preposterous fairy tale of a story. Can we get the forest rangers to do a wellness check on this loon? | http://twitter.com/westwillbb/statuses/114215253260679987 2 |
| 2019-06-21 | @TwitterMoments How convenient😏. If it's true then you allowed this "dangerous" man to get away with it.  Like 90% of #metoo you were complicit and too cowardly to go to the police.  Oh and by the way - you are a duplicitous agenda driven liar. 😂😂 E Jean Carroll | http://twitter.com/t_spilled/statuses/1142146981541941248 |
| 2019-06-21 | First: I want to see a picture of her 20 years ago.  I'm sure she didn't age well, but I'm also certain she didn't look much different. \n\nSecond: That being said, POTUS has never been that desperate.\n\nLastly: Do a stormy, Crazy!  It'll cost ya!\n\nhttps://t.co/SXE3rIsFla | http://twitter.com/ElGuapo12121/statuses/114214079901202 4322 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid0DkAHvC5ZR moB1NX8z2SMNf3jrX5r3sEwpu GANWoq2FtxmYGquTUwQNjG QdpyVoiLl?comment_id=785582 812675357 | Hi carroll how much does the witch pelosi pay you to slander donald? Why didn't you sue Donald 25 years ago? Because maybe that never happened and you're lying! Also, your friends say that you can't even remember what happened 25 years ago because you have mild dementia! Give the Judas pieces of silver back to Pelosi and let it be! | 10/5/2022 |
| https://www.facebook.com/kevin. sessums.7/posts/pfbid02qdNpZD ATwBAp7Dv19SNN39V8koXrH CJ5wWCWQmGaPDimfZt23YTs Es2YDmX83ds2l?comment_id=6 18838186490829 | I see your book will be considered fiction. It won't sell but I'm sure you can live off your pay off | 9/21/2022 |
| https://www.facebook.com/cath.k estler/posts/pfbid01KGJb9S9RNj Dghx1ynVB3RYqGaX5xKKKTz xvDqjU2jvKDkVyitWW44GiZu cCf8Fl?comment_id=7673183077 54580&reply_comment_id=34207 3311429717 | Sharon Williams because he's not dignifying such an utterly ridiculous accusation. You ARE dumb, but you don't seriously think Trump got within 10' of that sea hag, do you? | 9/28/2022 |
| https://www.facebook.com/cath.k estler/posts/pfbid01KGJb9S9RNj Dghx1ynVB3RYqGaX5xKKKTz xvDqjU2jvKDkVyitWW44GiZu cCf8Fl?comment_id=6022191480 64515 | Who's paying you off? | 9/20/2022 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Z92PNSD7nz JPuCRskqNmTFU8mKjCZWiizu ACxtsuK2873ugCPZbmtEhzPZz A7D2nl?comment_id=101661283 56070176 | Get out of here! There is zero evidence of a single crime! Now look at the state of our Country with #CreepyJoe destroying it! | 2/23/2022 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02x2UMte7Yh Lhgm3EPGJbkZkTMbLs6am377 Vj5Rqh8WuYfMiBhuN85wFCGr yMp6WEDl?comment_id=101659 99324695176 | Did you try therapy or do you enjoy wallowing in hatred and pity | 1/12/2022 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0bzhM5t9E8d XinPJBaKdFmHn9YUAX85NcM R8c3EBMcTBwu3ppwJeFZF9E6 N2vhmhpl?comment_id=1016599 1649555176 | Such bitter biddies | 1/9/2022 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02NkWcy6SL YkijN6PidfdYhUtqr8jtzGF8RNt WjWChRTm9kemoHQQB5HKX bZo1raNtl?comment_id=1016581 8970935176 | hilarious.... . Gawd.. you women need to get a life.. Trump could care less about you money grabbing.. ......... | 11/13/2021 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02FvqtW4fxuK C6L6ccuPJfUGZTbj4W6K2wsCu 6hRhHiqY5rfojEKd8Jy5aiiiGd2tn l?comment_id=101654302455451 76 | About as believable as the Russia collusion story. Democrats are so predictable. Yawn. | 9/18/2021 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02VKYd1SM7 U3oFsNbfjHfBJ7NcH3y1vpqcsJC mVUKt689V7eUnsfqV1NhiSsKP YPBBl?comment_id=1016552394 7430176 | Hey by the way. How's that lawsuit going against Trump. 😂😂😂😂Just to let you know you ain't getting a dime and he's not gonna be found guilty. You just wanna publicity that's it Think about it you had all those years to claim that you could've claimed it the same day or the next day. However you decided to wait years and then once he became president you thought you would make a lawsuit. And if he would've never became president we would've never heard a word out of you😂😂😂😂😂😂😂☝️ | 8/10/2021 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0VkZFn4ecV QF6qa4KcvycfAwkXs6y7aYtsg5 NNi2iLs1tCYKPiBRnUnn5Daaw vsTl?comment_id=101655311680 85176 | Look who it is. NUTJOB. ☝️ | 8/12/2021 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid037CYYMGpd Yx1XJzVfndBEH6XwiBjR4gh56 CAi7fusxeHW4V2DF42JVaah79 qvVrWjl?comment_id=10165480 383890176 | Tell her to give up a piece of that A$$😂😂😂😂Oh and don't worry you're so goofy you will lose that case against Trump 😂😂😂😂😂🙏😂😂😂😂 | 7/27/2021 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0eTsVNpEs4X 3H5CABJoz87yPB3WkS2FCskkh yqtpkVsEz6pHejdZ33b38EXCVA y94l?comment_id=101653978169 95176 | I don't like Jean I think you're quite goofy. 😂😂😂😂👍😂😂😂 | 7/4/2021 |
| https://www.facebook.com/EJean Carroll/posts/pfbid021aLPP8Kyw YfBdJGDMSFDVTudnXPoX4sV jRTc38fw2z2ZTAWQvKokPF8C ViaPtBTpl?comment_id=1016524 9423580176 | What's wrong My PRESIDENT NEVER PAID ATTENTION TO YOU and never let you in his space. I notice a scarf on you that terrorist MUSLIM SCUM WEAR. How many tried to pin lies on him? Hundreds and soon he will be able to SUE your UGLY SCANKY ASS AS HE DID THE REST!!!! | 5/26/2021 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0FHVf3yTCqQ k4QFZ97sENbozpTmtBcAtF44y Vmo8kGKtLjzfippVMCJQHSHJf gWQel?comment_id=1016524947 2550176 | God, you really are a monster.... Can't wait to see you HANG or maybe will get lucky and MS Gang will cut your UGLY OLD HEAD OFF.... | 5/26/2021 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02gSb85ckVF8 DrJ5DjHtcKffQyc4M8rTVRvXD 7U75TPqPwLtEwVsCxSm3UCA 2nj5Jl?comment_id=10165095540 670176 | Look at these morons. What was she 140 yrs old then. Lady In Pic you look dead. Google did you a disservice putting that pic up. Yeaa go liberal minded morons. Ruin the country. | 4/17/2021 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0HErYQLsGU z7aPDNWW6Bp88UxhyaERPp1 Zo32GBfHBYxUTAziuGk82X22 BLTQDLLgl?comment_id=10165 093125585176 | Nasty woman | 4/16/2021 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0HErYQLsGU z7aPDNWW6Bp88UxhyaERPp1 Zo32GBfHBYxUTAziuGk82X22 BLTQDLLgl?comment_id=10165 093385715176 | Why am I getting this Crap. Carroll is a Shister liar. | 4/16/2021 |
| https://www.facebook.com/EJean Carroll/posts/pfbid032Vr5VDFPQ xvWLnXmgYHdN1tPtu6Xu98mu Ru5kjrVZYPqMktApP8xztFS5uK wp6xkl?comment_id=101649987 90160176 | You were no more raped by Trump than I was! And as crude as you are, all that much more an unbelievable take. So crawl back in your hole | 3/23/2021 |
| https://www.facebook.com/EJean Carroll/posts/pfbid08YQunz7AW 4j7jRSRnjXDKhBokrjXFAdiqPn UYTvT34Bfy4kasy1GXnvpsR9d byXLl?comment_id=1016485919 9830176 | I am sure you guys do hang out together - wanting your 5 minutes of fame - how interesting you waited 11 years to come out and accuse someone of what - having sex with you. I am sure you have a book somewhere - just like Trumps niece - whose own father disinherited her. I believe they say there is nothing like a woman scorned. What? he did not marry you - I am assuming you thought if you got him in bed yours was so special he would not let you go - but when he kicked you to the curve you got pissed and all these years have been waiting to get him back. YOU ARE PATHETIC | 2/18/2021 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02M4srjuhpaov ChQtkZyyakbEqudyRDsVVX1rw va9MYXBRABQe2MNjmUAaai5 WA4HXl?comment_id=10164682 714255176 | Lemme see, what do I know? Pops five Xanax's a day and suffers from obsessive compulsive syndrome. Keeps a pet Lemur named Frank who she insists is the reincarnation of Genghis Kahn. Notice Lemurs have crazy looking eyes. Aware of Donald Trump's severe mental health disorders, and suffering a freudian compulsion to identify with a promiscuous man with the kind of track record similar to Genghis Kahn, her accusations of rape at the hands of Donald Trump serve an obsessive compulsive need to feel wanted. And she really does believes in them, in her own mind. It helps make her feel closer to Frank. | 1/14/2021 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02M4srjuhpaov ChQtkZyyakbEqudyRDsVVX1rw va9MYXBRABQe2MNjmUAaai5 WA4HXl?comment_id=10164682 714255176&reply_comment_id=1 0164689358220176 | Rene Oxford Diaper Don? See now that just illustrates yet another of my points. It WAS consensual. It wasn't rape. This is so unfair. Donald Trump didn't rape E. Jean Carroll. But he is desperate to keep it out of court and smear her reputation anyway. | 1/16/2021 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid02nCwbzxoy65 irhHf1UmktCAgP8U6GChZ7gN4 ZSjoUfGX7YHWDM4zdu2R5W Bc3VtGZl?comment_id=1016454 6124205176 | This brother train wreck holy crap just look at her total freaking train wreck. She really needs to get over herself already and move on. | 12/11/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02nCwbzxoy65 irhHf1UmktCAgP8U6GChZ7gN4 ZSjoUfGX7YHWDM4zdu2R5W Bc3VtGZl?comment_id=1016454 6117930176 | 😂👌😂👌😂👌😂us | 12/11/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid09wLZtQ1GG GrgWWiYC5tnrSEMp2vBbAc2F ZNYekbNFUvRLMX28BhUNZN LkjrHpXxxJ?comment_id=101645 45791245176 | I find it odd that none of you question why she waited 25 years. It's because it's totally political and complete bullshit and probably somewhat about money. 25 years ago! You guys are gullible. 😕😂 | 12/11/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02tj8teoTW2g UAFmDDk63bsAHb6RdW2gbLq ccQagmi12mRt272BxF6hNp96a3 MH9Vbl?comment_id=10164393 530010176 | You don't sound like a woman who was raped | 11/3/2020 |
| https://www.facebook.com/kevin. sessums.7/posts/pfbid0wkkJEgLA SdmTLMaVkQSaMREZiASL9Zq 3VUtWDhcL3PSBAUHZAXnM7 r7eLtiLTPxcl?comment_id=10159 086339648708 | Not one person heard your struggle in a quiet dressing room where even the most quiet voice is heard. And the fitting room staff? Closed their eyes and ears? Your honesty is questionable... publicity stunt for you perhaps? | 10/27/2020 |
| https://www.facebook.com/kevin. sessums.7/posts/pfbid0wkkJEgLA SdmTLMaVkQSaMREZiASL9Zq 3VUtWDhcL3PSBAUHZAXnM7 r7eLtiLTPxcl?comment_id=10159 088435423708 | Why was this accepted for so many years, why claim victim now. Memories seem to fade after that many years. Is anyone truly sure who is the real victim? It sounds to me like a scorned woman and Trump is the victim! Sorry honey you lost your cheerleader looks, life's a bit@h. | 10/28/2020 |
| https://www.facebook.com/kevin. sessums.7/posts/pfbid0wkkJEgLA SdmTLMaVkQSaMREZiASL9Zq 3VUtWDhcL3PSBAUHZAXnM7 r7eLtiLTPxcl?comment_id=10159 087499948708 | It sad tricks like you will sell your soul out for the highest bidder to do their dirty work. Women like you make me sick. Pathetic!! Oh BTW Trump isnt going anywhere you'll be a piece of trash the democrats will toss in the garbage once they no longer need you. Rightfully so!!! | 10/28/2020 |
| https://www.facebook.com/kevin. sessums.7/posts/pfbid0wkkJEgLA SdmTLMaVkQSaMREZiASL9Zq 3VUtWDhcL3PSBAUHZAXnM7 r7eLtiLTPxcl?comment_id=10159 086762013708 | She does not even remember the year so that means it never happen. She said 1995 or 1996 maybe she got one of the men that she when out with. She is a slut she says she agreed to try the see thru bathing suit and she though she was hilarious. She knew she had money so who knows how much she flirted with Trump but she looks unholy on the picture that shows her next to him. He will sue for defamation. She should throw in jail for lying. We need Amy Coney Barrett to be the judge in that case, she will get to the bottom of ms. E.Jean Carol | 10/27/2020 |
| https://www.facebook.com/kevin. sessums.7/posts/pfbid0wkkJEgLA SdmTLMaVkQSaMREZiASL9Zq 3VUtWDhcL3PSBAUHZAXnM7 r7eLtiLTPxcl?comment_id=10159 086704163708 | Hey E. Jean Carrol now you are saying that Trump raped you and you cannot recall the year that it happens. You said 1995 or 1996 who are you kitting? | 10/27/2020 |
| https://www.facebook.com/kevin. sessums.7/posts/pfbid0wkkJEgLA SdmTLMaVkQSaMREZiASL9Zq 3VUtWDhcL3PSBAUHZAXnM7 r7eLtiLTPxcl?comment_id=10159 08649096370&reply_comment_i d=10159086763403708 | Sam D. Maloney thanks for what? she is lying and you know it | 10/27/2020 |
| https://www.facebook.com/kevin. sessums.7/posts/pfbid0wkkJEgLA SdmTLMaVkQSaMREZiASL9Zq 3VUtWDhcL3PSBAUHZAXnM7 r7eLtiLTPxcl?comment_id=10159 086310353708 | BS if he did something would have been said before now | 10/27/2020 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/kevin.sessums.7/posts/pfbid0wkkJEgLA SdmTLMaVkQSaMREZiASL9Zq 3VUtWDhcL3PSBAUHZAXnM7 r7eLtiLTPxcl?comment_id=10159 086310353708&reply_comment_i d=10159086764743708 | Joel Turner thank you. She is been pay by the democrat because a Joe and Kamala are loosing the election | 10/27/2020 |
| https://www.facebook.com/kevin.sessums.7/posts/pfbid0wkkJEgLA SdmTLMaVkQSaMREZiASL9Zq 3VUtWDhcL3PSBAUHZAXnM7 r7eLtiLTPxcl?comment_id=10159 086329713708 | 30 some odd years later? Yeah... Ok | 10/27/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0MWKnQMT UKzMgSp6wuaxjpd5ZsaMu5hV6 SVcNZMmE317FSMUJnnVhcHZ t4Av6q7vgl?comment_id=101643 61838385176&reply_comment_id =10164363028560176 | Ronni Fried and this crazy woman waits until now to smear Trump? If she was raped she should have taken him to court back then. This is just a smear campaign that ruins the credibility of women that truly have been raped. | 10/27/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0MWKnQMT UKzMgSp6wuaxjpd5ZsaMu5hV6 SVcNZMmE317FSMUJnnVhcHZ t4Av6q7vgl?comment_id=101643 61901475176 | You money hungry *itch!! You wouldn't be doing this if he wasn't the President of the USA! What took you so long? It's all about MONEY & fame!!! Just look at yourself! | 10/27/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0MWKnQMT UKzMgSp6wuaxjpd5ZsaMu5hV6 SVcNZMmE317FSMUJnnVhcHZ t4Av6q7vgl?comment_id=101643 61947320176&reply_comment_id =10164364646285176 | Andrea Sue lmao you ppl think trump touched this gross thing . Have you seen the women he has had in his life? Definitely not the fucking weird cat lady . | 10/28/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0MWKnQMT UKzMgSp6wuaxjpd5ZsaMu5hV6 SVcNZMmE317FSMUJnnVhcHZ t4Av6q7vgl?comment_id=101643 64422785176&reply_comment_id =10164364637620176 | Joy Elizabeth Fincannon she's disgusting. | 10/28/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0MWKnQMT UKzMgSp6wuaxjpd5ZsaMu5hV6 SVcNZMmE317FSMUJnnVhcHZ t4Av6q7vgl?comment_id=101643 64636875176 | Oh now all of a sudden you wanna come out? Gtfoh the shit you weirdos will pull to try and rig this election is disgusting. | 10/28/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0MWKnQMT UKzMgSp6wuaxjpd5ZsaMu5hV6 SVcNZMmE317FSMUJnnVhcHZ t4Av6q7vgl?comment_id=101643 64636875176&reply_comment_id =10164366781765176 | Megan Thee Loaf once again . Idc how long it has been going on . She is a liar and has no proof . She's looking for money and to be important. Ppl can accuse ppl of shit all day . Fortunately in this country it's innocent until proven guilty . Not let's all jump in the bandwagon Bec a woman said she was raped smh . | 10/28/2020 |
| https://www.facebook.com/lesleya bravanel/posts/pfbid02ZmwJix3sz WC4Ro7z41skRxV9Bq8FvpDp6 YDyquXx2NDdB2mzBTo6yde3o SvfuXMtl?comment_id=1015758 3921246500 | I don't believe it happened. If it had, why didn't you report it then; why didn't you seek justice then? You, like so many others will stoop as low as possible to hurt our President. You are not a very good person. | 10/27/2020 |
| https://www.facebook.com/barbar a.carroll.984/posts/pfbid02ujtfAbs 9eyTPvSsXDprzc5BNgTMoArXb 7SsuP9tyVmobMMZvwrLA1aVF M1A2Evwol?comment_id=10223 847589008825 | Perverted lying left scum trying anything to get Joe in office. How much are you getting paid from the marxist left party? | 10/27/2020 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/barbar a.carroll.984/posts/pfbid0DYFsC6 p8EehMje5qvoZUj6MtNx64f3wE 3my3Zk15GUj8HFf5T58ucnsTVz pvfA9fl?comment_id=102238067 75428511 | u r a dirty shame and disgrace, had you taken action over 20 yrs, u could have been a bit believable....but now????? | 10/21/2020 |
| https://www.facebook.com/barbar a.carroll.984/posts/pfbid02U7eiaV gFUULFeGktCGvrD4q2ttwL833 ZtoSJj1PGeraQBg6NWkXNhUp Nu3bNT9Agl?comment_id=1022 3850524482210 | Is all about making money. You shame real victims | 10/27/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0cL2XGzNSH v7mw4xb7eGhH1cZfpr72qZ26FE 4fqMBecRXAPNXstc68pFxkfp4 YhGJl?comment_id=1016433100 1910176 | Being trump, I wouldn't touch you with someone else's dick even in 1990!! Why didn't you come forward then you scumbag bitch!! | 10/19/2020 |
| https://www.facebook.com/lesleya bravanel/posts/pfbid0PuTY6YzM 4x3LbTzodUGTVwsmatPrX3EzR MyiqjM7a5RphECH1r3L8hGMi5 2KzAT4l?comment_id=10157480 702031500 | Total fabrication, no doubt Allegedly occurred in the '90s and NOW launches a suit? Just in time for the election. What an interesting coincidence... Same crowd that defamed Kavanaugh. These demons are direct descendants of the people that danced around the Golden calf... | 9/10/2020 |
| https://www.facebook.com/frank.s icoli/posts/pfbid02pyvApTeffYpw XJspwMYctRcxLUswYcmtdPFH 6L1vEk3o8uSkXqj2QTfUezoseZ vel?comment_id=3360070624047 117 | LIES | 10/5/2020 |
| https://www.facebook.com/barbar a.carroll.984/posts/pfbid0jdmAZL jzNBK77kGVEfY4XUe5YhaL4E EDonCaNj3MDkmAzVaHXAj8w gnJZpL5kWsNl?comment_id=102 23480295866726 | 😂 Are you serious ....you kept a dress for 20 yrs..... Give it up.... 😂 | 9/8/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid037UGfUTWB EfnbJYi35DxGpTGGtuQrwgHX7 bsVEMDmjfEn9dj8krRgbGvyW AhwCJLMl?comment_id=101640 95353940176 | I don't believe you were raped. I'm looking at how you are publicizing this and acting like you are doing a good thing just by saying he raped you. Plus I'm looking at you and looking at what he has had in the past and I just don't see him wanting you in any way. | 8/25/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02hrfdioNaYxy ma91RwnBw4H1diz2GNmPz3bD A8TYZe9zw77QU2wfzbQjqPYp RZUnxl?comment_id=101640169 43270176&reply_comment_id=10 164017490520176 | DNA just proves they had sex she probably wanted more and he turned her down and hurt her feelings ...now she can get even....prove me wrong!! | 8/7/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02hrfdioNaYxy ma91RwnBw4H1diz2GNmPz3bD A8TYZe9zw77QU2wfzbQjqPYp RZUnxl?comment_id=101640171 79045176 | You're such a douche bagTRUMP 2020 | 8/7/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02hrfdioNaYxy ma91RwnBw4H1diz2GNmPz3bD A8TYZe9zw77QU2wfzbQjqPYp RZUnxl?comment_id=101640174 62100176 | You know it never happened and if you had sex with him I bet you bragged about to someone! The truth will set him free and prove what kind of person you and the sorry Democrats really are. May God show you the same mercy if you are lying about the best President we've had in many many years! Oh that's right you people don't believe in God! | 8/7/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02hrfdioNaYxy ma91RwnBw4H1diz2GNmPz3bD A8TYZe9zw77QU2wfzbQjqPYp RZUnxl?comment_id=101640183 70155176 | No way. That's a dude. The E must stand for Everett. | 8/7/2020 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid02hrfdioNaYxy ma91RwnBw4H1diz2GNmPz3bD A8TYZe9zw77QU2wfzbQjqPYp RZUnxl?comment_id=101640559 29755176 | Trying to make yourself feel better for your not aging well | 8/16/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02hrfdioNaYxy ma91RwnBw4H1diz2GNmPz3bD A8TYZe9zw77QU2wfzbQjqPYp RZUnxl?comment_id=101640559 29755176&reply_comment_id=10 164164313485176 | You got it,21 years and this woman starting trouble.Ridiculous Trump 2020 | 9/9/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid021of8ecmPN1 tha6EMxhicH4fCkv9PsQCuyeVP 5JEjAXkaX2bdi3kh1ye8w5uBnX nRl?comment_id=1016388479566 0176 | Lady you are such a joke! | 7/10/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid021of8ecmPN1 tha6EMxhicH4fCkv9PsQCuyeVP 5JEjAXkaX2bdi3kh1ye8w5uBnX nRl?comment_id=1016388479566 0176&reply_comment_id=101638 84972380176 | Look at her, who would rape that. | 7/10/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02RBB5TNBA 8Ekm9qMLuii4C9fFg2oTFmaaRe Kfev17LJU2CVVho5Tx2C8ByL1 XXA8vl?comment_id=101631195 41195176 | Just a couple of douche bags | 3/4/2020 |
| https://www.facebook.com/EJean Carroll/ | The bitch is a whack job!! TRUMP 2020 | 9/9/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid034qA7M5j3pj C8sNTmHtWL1zMkVXwa4yvW o6J6FDZy5EYMxgDZde65YWC VuknjY3tml?comment_id=10163 048163670176 | See, here is how it works in America. When you make outrageous claims you must prove them and the person you are accusing remains innocent until proven guilty. Now you blame Trump for demise when all he did was defend himself against your outrageous, unprovable claims. Hence, I hope you go broke for the lies you've perpetrated in an attempt to remove a president that you don't like. | 2/19/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid034qA7M5j3pj C8sNTmHtWL1zMkVXwa4yvW o6J6FDZy5EYMxgDZde65YWC VuknjY3tml?comment_id=10163 04828032017&reply_comment_i d=10163048474460176 | Diana Vizcaino - no. She sounds unhinged and looking to blame others | 2/19/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid034qA7M5j3pj C8sNTmHtWL1zMkVXwa4yvW o6J6FDZy5EYMxgDZde65YWC VuknjY3tml?comment_id=10163 049754600176 | Can't recall Trump attacking you. But you bringing a suit without any merits or evidence is on you for losing your job. | 2/19/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid034qA7M5j3pj C8sNTmHtWL1zMkVXwa4yvW o6J6FDZy5EYMxgDZde65YWC VuknjY3tml?comment_id=10166 255461765176 | Elle fired you because you're whack! | 4/10/2022 |
| https://www.facebook.com/photo/ ?fbid=10162982864695176&set= a.10151056896905176&comment _id=10162983360185176 | TRUMPS STANDARDS ARE WAAAYYYY HIGHER THAN THIS! HE NEVER HAD ANYTHING TO DO WITH THIS NASTY TROLL! | 2/6/2020 |
| https://www.facebook.com/photo/ ?fbid=10162982864695176&set= a.10151056896905176&comment _id=10163001111345176 | Another ugly lying bitch | 2/10/2020 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/photo/?fbid=10162982864695176&set=a.10151056896905176&comment_id=10163006693375176 | Someone please shoot this miserable old hag before she actually tries to kill the President of the United States. I reported her to Facebook, but threatening President Trump does not violate their liberally biased "community standards". | 2/11/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0oCH7Sawoup QU84mLvVchjuL8wRyvJ9hZzPh gY1d67puQ2oVb7JC8oWiVEjqZ SYcol?comment_id=1016297528 1860176&reply_comment_id=101 63001115640176 | E. Jean Carroll paid Democratic whore is all you are | 2/10/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02APSNucVEi FQa289TvYyYgMYtL82u1pdoJU BVeArnDYuLt58ETFDm6WVmj MuFGnZal?comment_id=101629 48289185176&reply_comment_id =10162948433735176 | Judy Twersky That does not guarantee rape. Without legitimate proof it is nothing but a bunch of words. It's funny that these left wing clowns come out of the closet because they are still bitter and pissed off about him winning the office and they want to smear him before The election. Newsflash folks we are onto your shit and the left-wing Democrats are nothing but a pile of trash. Since the night he won they were looking for a reason to impeach him because they were salty about losing and they are disgusting individuals. | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02APSNucVEi FQa289TvYyYgMYtL82u1pdoJU BVeArnDYuLt58ETFDm6WVmj MuFGnZal?comment_id=101629 48289250176&reply_comment_id =10162948329270176 | Dew Freeman who hangs on to a dress that long just in case he became president? If she was so traumatized then bring it up then. All these stupid women wanting to cry rape 30 years later are a slap in the face to women and men who report their rapes immediately. | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02APSNucVEi FQa289TvYyYgMYtL82u1pdoJU BVeArnDYuLt58ETFDm6WVmj MuFGnZal?comment_id=101629 48299250176&reply_comment_id =10162948368790176 | oh, and of course, women never lie about such things...like ever | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02APSNucVEi FQa289TvYyYgMYtL82u1pdoJU BVeArnDYuLt58ETFDm6WVmj MuFGnZal?comment_id=101629 48923240176 | PATHETIC IGNORANT BITCH | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02APSNucVEi FQa289TvYyYgMYtL82u1pdoJU BVeArnDYuLt58ETFDm6WVmj MuFGnZal?comment_id=101629 48924735176 | �head😭👌 | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02APSNucVEi FQa289TvYyYgMYtL82u1pdoJU BVeArnDYuLt58ETFDm6WVmj MuFGnZal?comment_id=101629 52810810176&reply_comment_id =10162954652185176 | Paulette Sulich Polaczyk courage my ass. Book sales is all it's about. Lying bitch. | 1/31/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02APSNucVEi FQa289TvYyYgMYtL82u1pdoJU BVeArnDYuLt58ETFDm6WVmj MuFGnZal?comment_id=101629 54640535176 | You are disgusting piece of shit. Lying to sell your book. | 1/31/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02APSNucVEi FQa289TvYyYgMYtL82u1pdoJU BVeArnDYuLt58ETFDm6WVmj MuFGnZal?comment_id=101629 57322485176 | Sick people in This world! Democratic party destroying America human trafficking! Child sex crimes for elite entertainment! Concentrate on issues destroying the foundation of America! Children dying daily! I you had been raped idiot you would have gone to authorities! We are not stupid out here. Common sense tells us all this is what normal people do. Another trumped up Ford story. | 2/1/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02APSNucVEi FQa289TvYyYgMYtL82u1pdoJU BVeArnDYuLt58ETFDm6WVmj MuFGnZal?comment_id=101630 01129695176 | Whores of tbe Democratic party. | 2/10/2020 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid02APSNucVEi FQa289TvYyYgMYtL82u1pdoJU BVeArnDYuLt58ETFDm6WVmj MuFGnZal?comment_id=101630 48114035176 | Ur a sick woman n like many of you sick women "Monica, summer,stormy etc what sick person would save an article of clothing unless they planned to frame the person when they hit fame. its ppl like you who give use women a bad name, all ur out for is securing your fortune n helping that sick person speaker of the house Pelosi. Glad u got fired u don't deserve to give advise to people, you are a disgrace, and embarrassment to all working class, honest women you should be ashamed of ur self | 2/19/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02KbarmdFqXi qXWMMy4C4QLfMNXp7iaVe7c J4e6n8b39SJVjExHMdnN8vXuR gib9pjl?comment_id=1016294724 8725176 | Trying to sell some more books? Maybe colluding with the Democrats to create more bad media narrative to use against Trump? You have the "dress" from the three minute encounter in 1995 or 1996 in the fitting room? Thought you were wearing lingerie? | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02KbarmdFqXi qXWMMy4C4QLfMNXp7iaVe7c J4e6n8b39SJVjExHMdnN8vXuR gib9pjl?comment_id=1016294737 9365176 | 30 years ago.... and yet you're just NOW coming forth? Hmm, during election time none the less. The lab results shows DNA from at LEAST 4 people and at least 1 being a male. So either you had a gangbang or did whatever to get this DNA on your dress. Kinda odd how you claim to have been in a dressing room and fought him off successfully too, yet still have DNA though! Rape is a serious fucking accusation. If you are indeed lying about this, you're certainly going to hell. If not, well, idk how your story is so far fetched. | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02KbarmdFqXi qXWMMy4C4QLfMNXp7iaVe7c J4e6n8b39SJVjExHMdnN8vXuR gib9pjl?comment_id=1016294737 9365176&reply_comment_id=101 62948305180176 | I agree.. but the loony left is hopping on board.!! Use your damn brains and common sense!! She said it wasn't rape until Trump called her a liar.. then her book flopped so she is pushing fore😊😊😊forward!! She is a lying slut and NORMAL people see that☺️☺️ | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02KbarmdFqXi qXWMMy4C4QLfMNXp7iaVe7c J4e6n8b39SJVjExHMdnN8vXuR gib9pjl?comment_id=1016294823 0060176 | Nah....no way. Another paid liar. Why now? How much are you getting paid for this hoax and your lies? | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02KbarmdFqXi qXWMMy4C4QLfMNXp7iaVe7c J4e6n8b39SJVjExHMdnN8vXuR gib9pjl?comment_id=1016294831 2930176 | What happened ?? Book didn't sale?! You never said rape before ! Saw you on tv. Your a nut case🤪 | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02KbarmdFqXi qXWMMy4C4QLfMNXp7iaVe7c J4e6n8b39SJVjExHMdnN8vXuR gib9pjl?comment_id=1016294893 1915176 | 😂😂😂. BECAUSE THEY ARE LOSING THE SHAM IMPEACHMENT TRIAL 😂😂😂. ON TO THE NEXT LIAR 🤪 | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02KbarmdFqXi qXWMMy4C4QLfMNXp7iaVe7c J4e6n8b39SJVjExHMdnN8vXuR gib9pjl?comment_id=1016294893 6670176 | SHE WISHES HE RAPED HER UGLY ASS ☝ | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02KbarmdFqXi qXWMMy4C4QLfMNXp7iaVe7c J4e6n8b39SJVjExHMdnN8vXuR gib9pjl?comment_id=1016294906 5120176 | She crying wolf | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02KbarmdFqXi qXWMMy4C4QLfMNXp7iaVe7c J4e6n8b39SJVjExHMdnN8vXuR gib9pjl?comment_id=1016294906 4190176 | If was true why waiting this long . I didn't tell truth she want's some attention | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02KbarmdFqXi qXWMMy4C4QLfMNXp7iaVe7c J4e6n8b39SJVjExHMdnN8vXuR gib9pjl?comment_id=1016295510 3290176 | YOU ARE AN AMAZING SACK OF MANURE! DEM=LIARS!!!! WHO WANTS A PARTY WHO EXECUTES BABIES EVEN AFTER THEY ARE BORN, WHO ENLISTS DRAG QUEENS FOR CHILDREN'S READING HOUR IN OUR LOCAL LIBRARIES, WHO BELIEVE LITTLE GIRLS SHOULD SHARE BATHROOMS WITH MEN? !!UR FINISHED! | 1/31/2020 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid02A9MGXU8J xB6QdipeapV1kb38mRR9KQzZu u7zRjKDNTakCbbe4UrzRPmX7 qDjiHnBl?comment_id=10162839 535690176 | HE SHOULD SUE HER FOR DEFORMATION | 1/10/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02A9MGXU8J xB6QdipeapV1kb38mRR9KQzZu u7zRjKDNTakCbbe4UrzRPmX7 qDjiHnBl?comment_id=10162948 939170176 | TYPICAL CRYING PATHETIC LIBERAL LOSER | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02A9MGXU8J xB6QdipeapV1kb38mRR9KQzZu u7zRjKDNTakCbbe4UrzRPmX7 qDjiHnBl?comment_id=10162948 972295176 | Lying Sack Of Shit!! | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02A9MGXU8J xB6QdipeapV1kb38mRR9KQzZu u7zRjKDNTakCbbe4UrzRPmX7 qDjiHnBl?comment_id=10162949 053980176 | Total BS | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0pM1JLR679T DR96NHp2CdGZPFJS9xmq4cbS BCFpSCfFKJJw9LyAes1sWYJZS JDC93l?comment_id=101627256 34010176 | Y r ugly | 12/18/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0pM1JLR679T DR96NHp2CdGZPFJS9xmq4cbS BCFpSCfFKJJw9LyAes1sWYJZS JDC93l?comment_id=101629471 57445176 | And the truth behind the fake rape accusations unfold. | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0pM1JLR679T DR96NHp2CdGZPFJS9xmq4cbS BCFpSCfFKJJw9LyAes1sWYJZS JDC93l?comment_id=101629480 10295176 | You are looking for attention!! TRUMP 2020! | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0pM1JLR679T DR96NHp2CdGZPFJS9xmq4cbS BCFpSCfFKJJw9LyAes1sWYJZS JDC93l?comment_id=101629489 40095176 | I WANT TO SEE YOU DISAPPEAR | 1/30/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0pM1JLR679T DR96NHp2CdGZPFJS9xmq4cbS BCFpSCfFKJJw9LyAes1sWYJZS JDC93l?comment_id=101629514 74550176 | Another leftist trying to sell a book. She a man hater and anti Trumper, typical feminazi. Oh how i long for the days when women were women , they had class and style not these overbearing nazis they have become. | 1/31/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0pM1JLR679T DR96NHp2CdGZPFJS9xmq4cbS BCFpSCfFKJJw9LyAes1sWYJZS JDC93l?comment_id=101629865 56465176 | You are a complete Fruit Loop. | 2/7/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0pM1JLR679T DR96NHp2CdGZPFJS9xmq4cbS BCFpSCfFKJJw9LyAes1sWYJZS JDC93l?comment_id=101629865 66305176 | Some "writer." Her book is ridiculous. Her rape story isn't even slightly plausible. Just the writings of a crazed, leftist man hater. | 2/7/2020 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid0pM1JLR679T DR96NHp2CdGZPFJS9xmq4cbS BCFpSCfFKJJw9LyAes1sWYJZS JDC93l?comment_id=101629887 82930176 | Good luck tramp | 2/7/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02cEEkX2UDf 9zHBo5HrcMz1xM1GsUad31vkS tPuNU8myye93iBjkegfSHtcfC4n 1Ml?comment_id=101626074366 60176 | Will you also talk about your lies and dishonesty????!!! | 11/23/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 11662305176 | I know let's say I was raped by trump to get cash loser lol | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 11914640176 | I am so tired of these desperate women claiming someone raped or attacked them years ago. If this was true why did you idiots wait all these years to come forward. All you want is money or your moment of fame. For women who have truly been abused, your baseless claims hurt their chances of justice. By the way, I am not Galen, I am his wife. | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 12211265176 | BITCH | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 12233975176 | Your such a liar , look at you , who would want to screw you | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 12233975176&reply_comment_id =10162512374340176 | You are so right!!! I mean, just look at her!! | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 12369155176 | Cunt | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 12553655176 | You're a feckless Liberal Cunt! | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 12568160176 | My head is laughing at you. You have no case claiming rape decades after it supposedly happened. | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 13012350176 | Rape is bad ! But being falsly accused by a ugly woman without Tits is two times bad | 11/4/2019 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 13186020176 | give it up already lady you tried this one already must be your lunatic fringe acting up again | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 13443775176&reply_comment_id =1016251354966515176 | first ..he raped me ...and than she said he didn't rape me .. it was for selling books she said | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 13524205176 | ..first ..he raped me ...and than she said he didn't rape me .. so fuck you you idiot . take a big dildo and rape yourself . go to cnn and say ..the dildo raped me.. and cnn put you on the news and you can sell your new book after 3 days you say no it was not it was my hand who raped me .. everything is my own fault .. the whole world says your an idiot ..yes the whole world ... you fuck brain sick idiot | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 13595565176 | How much are the Dems paying you! You will FAIL and be another laughing stock of the country! | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 13634265176 | Yours is up your ass. If he really raped you you who are supposed to be this smart woman would have done something before this. Stop being an asshole.You are a disgrace to woman who have been raped take you Dem supporting ass and do something worthwhile, how about working at a rape counseling center or helping rape victims. There you will see women who were really raped!!!!!! | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101625 66515740176 | Crazy how you want to sue Trump for defamation when you accused him of something he didn't do. You drug his name in the dirt not the other way around. He needs to sue you and take you for everything you have for false accusations | 11/15/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0jRXjgeDEPbx tH6VgQSDQm81c9GYkkYn19L U63P7MDZbhgnZ1PMCWoLiXa GGFLh4Xl?comment_id=101627 00397225176 | 23 YEARS AGO????????? And you are JUST NOW playing the victim as you RELEASE A BOOK????? | 12/12/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0tTJUBQHF1 WYVXjE2mAzmTT94afHhRAr9 C7e1RhheC8YSZWfqoWokEz3g RU15iCSbl?comment_id=101623 99596105176&reply_comment_id =1016242613915 5176 | Patti Kwarta Dresher classless - both of them self serving and bitter. But of course liberals have no hope for a better future as they all see themselves as victims. As opposed to conservatives with a strong sense of personal accountability and responsibility where anything is possible if one is willing to work for it. | 10/18/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0tTJUBQHF1 WYVXjE2mAzmTT94afHhRAr9 C7e1RhheC8YSZWfqoWokEz3g RU15iCSbl?comment_id=101624 20663355176&reply_comment_id =1016251210074 0176 | Kari Wood Cooksey ugh is just putting it mildly Kathy Griffin and Ejean carroll must be hired by George soros | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0tTJUBQHF1 WYVXjE2mAzmTT94afHhRAr9 C7e1RhheC8YSZWfqoWokEz3g RU15iCSbl?comment_id=101625 11935270176 | I didn't even know who you were.. Now I know.. You are a Tramp.. PROOF IS IN THE PICTURE.... | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0tTJUBQHF1 WYVXjE2mAzmTT94afHhRAr9 C7e1RhheC8YSZWfqoWokEz3g RU15iCSbl?comment_id=101625 12089495176 | Kathy Griffin is more your type you are ugly with no sex appeal president Trump has good taste of women and it would not be you | 11/4/2019 |

| URL | Post | Date |
|-----|------|------|
| https://www.facebook.com/EJean Carroll/posts/pfbid0tTJUBQHF1 WYVXjE2mAzmTT94afHhRAr9 C7e1RhheC8YSZWfqoWokEz3g RU15iCSbl?comment_id=101625 13340540176 | Dumb and dumber | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0tTJUBQHF1 WYVXjE2mAzmTT94afHhRAr9 C7e1RhheC8YSZWfqoWokEz3g RU15iCSbl?comment_id=101625 15301475176 | FREAKS | 11/5/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0tTJUBQHF1 WYVXjE2mAzmTT94afHhRAr9 C7e1RhheC8YSZWfqoWokEz3g RU15iCSbl?comment_id=101625 36416130176 | (2) Delusional Idiots... | 11/9/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0tTJUBQHF1 WYVXjE2mAzmTT94afHhRAr9 C7e1RhheC8YSZWfqoWokEz3g RU15iCSbl?comment_id=101629 51444205176 | Look two pedophile party supporter that lie constantly | 1/31/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0tTJUBQHF1 WYVXjE2mAzmTT94afHhRAr9 C7e1RhheC8YSZWfqoWokEz3g RU15iCSbl?comment_id=101629 51497690176 | Picture worth a 1000 words. 2 leftist nazis. One who gives so called advice and one you supposed to be a comedian but not funny at all. Trump 2020 | 1/31/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0mhBEC5c61q jRACvZo4vjLN54Y2Y1KPg2tC mURgNm9Vz9NoZpQf4v8mZjJa BsRK5l?comment_id=101625136 48070176 | I bet yours is sweatyballs | 11/9/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02cPjoPRVWa wxRciwcAZLFGcQ1YLZ2uj4Grz QkJ4afBr8PjoegxSPPj5JVRE81u NBhl?comment_id=10162513212 160176 | it all makes sence now your hanging with kathy griffin and your a man hater no wonder your lying about trump | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02cPjoPRVWa wxRciwcAZLFGcQ1YLZ2uj4Grz QkJ4afBr8PjoegxSPPj5JVRE81u NBhl?comment_id=10162511928 615176 | All lies, such a shame someone like you can make these accusations. | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02cPjoPRVWa wxRciwcAZLFGcQ1YLZ2uj4Grz QkJ4afBr8PjoegxSPPj5JVRE81u NBhl?comment_id=10162515304 450176 | Take your Prozac and TRY to not hurt anyone. | 11/5/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid022dbs8pjYky MN6utxcU141U878Mj2BzVJCX 8pizsdGQG4Y7MjwL5VgPmhyp HGUYtzl?comment_id=10162511 667285176 | Loser and a leech lol you will lose again idiot | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid022dbs8pjYky MN6utxcU141U878Mj2BzVJCX 8pizsdGQG4Y7MjwL5VgPmhyp HGUYtzl?comment_id=10162552 815495176 | I find it funny that all these women are calling out rape 30 to 40 years later.Do you even know the definition of it?Police report? Anything to back up your claims? It's to easy to scream rape these days,whether it be Donald Trump or anyone one else if you have no report of the incident 30 years ago?I certainly hope that you do or it's just plain bullshit! All you women calling out rape now that Weinstein is being accused.I can guarantee that you won't go through with your lawsuit...because it's bs! | 11/12/2019 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid02Y5yWuvQw QJQnANT1HPgSpMHC7GpjkV VutV6prwUkfz3MYVQKHepyhi C4gcrUv5mQl?comment_id=1016 2511671335176 | Another idiot | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02Y5yWuvQw QJQnANT1HPgSpMHC7GpjkV VutV6prwUkfz3MYVQKHepyhi C4gcrUv5mQl?comment_id=1016 2513652445176 | Her lie is more like it | 11/4/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0SqiXtWczPzn tT1Jg7QJzm1aGNYJwTeZHoquF DuqRqv4oDvXYy7SrD3WBYYY vdhWXl?comment_id=101620057 22245176 | Lying Beast of Filth!!! | 7/13/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02i5zQRXT5p G8Lk9DQnx3yfHVd81TUVGySJ vG47iMt2rVH5sevfktUPBUqtUe oVqMLl?comment_id=10162005 724175176 | More BS from brain addled Dem Zombies! Deport these worthless bastards! | 7/13/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619021 99835176 | How short do whores like you wear their shorts? | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619023 34250176 | Another lying bastard. I hope E. J C is going to jail and get haedcancer. | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619026 06505176 | Get your 30 seconds of fame | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619026 06505176&reply_comment_id=10 161903144995176 | Laura Damasco this washed up bag is irrelevant, 30 years later b4 2020, what a joke, (she followed him to the dressing room?) yea ok | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619026 06505176&reply_comment_id=10 161902872120176 | Fundator Ariel yep cause she's irrelevant most washed up bags are | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619027 55690176 | Why are you asking about other peoples shorts? Are you going to claim someone was in your shorts, that's right, you already lied and said Trump was. Peep this stone face, the man is attracted to women, not fossils. | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619027 63805176 | The "Butch" took a shot a Mrs. Trump and when it was laughed at, it decided to produce a "Pelosi Special" to sell a fknhg book. SEA HAG! | 6/21/2019 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619028 50155176 | These women saying that they believe her make me sick!! Not one ounce of any proof and she has said this about lots of men. And if this helps sell her pathetic book, there will be more that she "remembered". | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619028 65800176 | Liar | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619028 68175176 | Woman like you who lie ruin it for those who are actually victims and karma has your card | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619032 69180176 | Lying POS. 🐍 | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619032 69180176&reply_comment_id=10 161904416030176 | Sherry Loucks yes she does , she's just trying to drum up book sales. Obviously you're not educated. | 6/22/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619032 69180176&reply_comment_id=10 161905762170176 | Mike Mcphee why were you there? Obviously not ! So who is easily persuaded? You just believe this woman with zero proof . You're pathetic. | 6/22/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619034 19385176 | This old kunt lies! | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619035 41355176 | EJC, you're a lying fraud!! Absolutely delusional! #MAGA2020 ! | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619036 99860176 | No way in hell he'd stick his pecker in your Homely Looking ass.... You're a liar Looking publicity ...... | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619044 22850176 | For someone who clams rape you sure are promoting questionable dressing habits . | 6/22/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619047 28455176 | Hideous.... 😂😂 | 6/22/2019 |

| URL | Post | Date |
|-----|------|------|
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619071 51845176&reply_comment_id=10 161911774660176 | Liars don't care | 6/23/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619106 11705176 | SHE IS A LIAR AND FRAUD AND WILL BE OUTED VERY SOON..TYPICAL DEMONRAT-LIBERAL AT ELECTION TIME..PAID HO-HO OF THE DNC!! | 6/23/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0Ea6zyAQcyn XHfkeC8deszXuBQGet69JEFV7t n2V95gsjE6TUCowhE1MYZ1W 1VhZGl?comment_id=101619302 74575176 | Fuck off and die you ugly feminazi cunt | 6/26/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190220218 0176 | You are an ignorant illiberal! | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190233946 5176 | A secret........................ You are a lying nasty bastard E.J C . and deserve the karma that is going to hit you. | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190257216 0176 | No But I have a bunch of questions? You don't know if his thing went halfway or completely in ? What year 95 or 96? The most important why NOW ? | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190322219 0176 | Nobody believes you... Not even my Democrat friends, and they usually believe anything you tell them. | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190400992 5176 | 😆 So pathetic. Out to sell a book. Never said a word till NOW. Yeah we believe you 😆 | 6/22/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190401653 5176 | That your a lying cockroach | 6/22/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190402264 0176 | And that outfit lmao seriously do u think that outfit was attractive lmao | 6/22/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190402482 5176 | I feel sorry for the real victims of sexual assault cause it's phony woman like you who set the clock back and make it hard to tell truth your a scumbag no morals no class and karma will get u | 6/22/2019 |

| URL | Post | Date |
|-----|------|------|
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190402482 5176&reply_comment_id=101619 42441025176 | Laura Damasco well said, there are so many real victims, so many too afraid to speak or are invisible and suffer quietly, not some empty headed elitist celebrity. We should be outraged for them and this woman should be ashamed. | 6/28/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190450060 5176 | In the school of public thought, the accuser has already lost. This is yet another failed feminist-backed allegation that is so obviously political. God does not sleep. Prov. 19:9 - a false witness, those who utter lies. | 6/22/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190485122 5176 | Just in time for campaign season AND a book coming out. You insult our intelligence with you lie. You forget -- Trump supporters are not nearly as ignorant or stupid as Trump haters. Enjoy your 5 minutes. That is all you will get. | 6/22/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190639006 5176 | Slut saying whatever to sell a book. Does your husband approve this | 6/22/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190919207 0176 | I think if you were raped you'd avoid anythingTRUMP like the plague. You are a liar!!!! | 6/23/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016190919207 0176&reply_comment_id=101619 10633315176 | SHE IS A LIAR AND FRAUD AND IT IS COMING OUT...THE TRUTH WILL BE OUT SOON...WITNESSES ABOUT HER PAST AND HOW SHE IS A PAID FOR DNC OPERATIVE WORKED FOR DNC ON CAMPAIGNES!! | 6/23/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016191062999 5176 | YOU SURE DID UNTIL YOUR LIE WAS PAID FOR BY DNC..WE ALL KNOW HOW YOU DEMONRAT MAN HATING LIBERAL WOMEN ARE SICK AND PATHETIC...REAL AMERICANS KNOW YOUR LYING AND PAID FOR BY DNC!!..IS BILL CLINTON YOUR HERO😂😂😂😂😂😝😛 | 6/23/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid043HtweB8cS VrpUX4jTsLnYVcZ51tESLc41qz M8fSBVm74Hipc1pe44QMxaibif 3Zl?comment_id=1016193873928 5176 | What a POS | 6/27/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02XnPjiXYKm sUppntirxDfcE51DSzquNKXkm5 EXoGtXy5dyG3mraEocZ7PpbW M5jWZl?comment_id=10161902 344585176 | DemocRats are like you E.J C ...... murderers and non tax paying sleezes..... May God give you cancer. | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02XnPjiXYKm sUppntirxDfcE51DSzquNKXkm5 EXoGtXy5dyG3mraEocZ7PpbW M5jWZl?comment_id=10161905 450975176 | You ole sex starved recluse only WISH a real man would have the guts to "touch that" | 6/22/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02XnPjiXYKm sUppntirxDfcE51DSzquNKXkm5 EXoGtXy5dyG3mraEocZ7PpbW M5jWZl?comment_id=10161910 634495176 | LYING DEMONRAT-LIBERAL..MAN HATER!!! | 6/23/2019 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid02XnPjiXYKm sUppntirxDfcE51DSzquNKXkm5 EXoGtXy5dyG3mraEocZ7PpbW M5jWZl?comment_id=10161940 944900176 | Trump's fake accusers such as yourself. When apprentice was your favorite show, when it was on. There is no way you would have watched that if what you accused him of was true. Nice try though. You got dummies believing you. Lol | 6/28/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid09Wf3NbSCT AurHHHYXfnQhvEWt7orNNqdT Udf2HwKzdzwXJeQVRx6SRp9o ssC5EDml?comment_id=1016190 5636090176 | PAID LIARS!!⬜ | 6/22/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid09Wf3NbSCT AurHHHYXfnQhvEWt7orNNqdT Udf2HwKzdzwXJeQVRx6SRp9o ssC5EDml?comment_id=1016190 6591205176 | crazy fake news lying liberals!! | 6/22/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid09Wf3NbSCT AurHHHYXfnQhvEWt7orNNqdT Udf2HwKzdzwXJeQVRx6SRp9o ssC5EDml?comment_id=1016191 0358680176 | I thought I escaped from stupidity....but no, here I am on your page. | 6/23/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid09Wf3NbSCT AurHHHYXfnQhvEWt7orNNqdT Udf2HwKzdzwXJeQVRx6SRp9o ssC5EDml?comment_id=1016191 0645420176 | YOUR LIES WONT ESCAPE YOU E JEAN..WE ALL KNOW THE DNC PAID YOU AND HELPING YOUR FAKE HATE BOOK | 6/23/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02zGDQ6eNuS MQ3dSDmbHDDb7v2kjaJHkHK c5eSfcjM9hWKfkgNKv1k9ZjV9 Nff6vYyGl?comment_id=1016190 9193320176 | I think if you were raped you'd avoid anythingTRUMP like the plague. You are a liar!!!! The truth because you are a LIAR!!!! | 6/23/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02zGDQ6eNuS MQ3dSDmbHDDb7v2kjaJHkHK c5eSfcjM9hWKfkgNKv1k9ZjV9 Nff6vYyGl?comment_id=1016191 0654345176 | YOU AND DEMONRATS WILL BE IN HELL AS YOU LOVE BABY KILLING AND WORSHIP SATAN!! | 6/23/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02zGDQ6eNuS MQ3dSDmbHDDb7v2kjaJHkHK c5eSfcjM9hWKfkgNKv1k9ZjV9 Nff6vYyGl?comment_id=1016191 7511925176 | A place where all liberal scum like you are dead. That would be heaven on Earth | 6/24/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02zGDQ6eNuS MQ3dSDmbHDDb7v2kjaJHkHK c5eSfcjM9hWKfkgNKv1k9ZjV9 Nff6vYyGl?comment_id=1016295 1441335176 | You're a liar and a pedophile party supporter | 1/31/2020 |
| https://www.facebook.com/EJean Carroll/posts/pfbid08CKRMhEdg axoUqcUMto5wAGdtv4P3Ggcz8 KqhbdxAj9tBBrhfov3KZBVnh4C foKAl?comment_id=1016190286 8130176 | You lame brain paranoid idiot | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0LXeNAQPYL ssAkXriuv63x9Y9jagiv9pYtgYa4 uTufLUZ5TxtTmbYLTj3Nmvd5 Hnnl?comment_id=10161910658 240176 | YOUR THE ANIMAL!!..MAN-HATER AND LIBERAL PAID LIAR!! | 6/23/2019 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid0CqXDQWJBx DMtgHdCDamicR9dD9GocKTd RAzCpgRjPuPP6reTwSRJpS9V WuNUyMD9I?comment_id=1016 1910669450176 | YOU CANT E JEAN....YOUR BEING FOUND OUT AND YOUR LIES ON TRUMP ARE BEING FOUND OUT AND YOU ARE PAID FOR BY DNC....YOU WILL GET FOUND OUT SOON!!!! | 6/23/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02sWv1WVAR 67oURtcwpUwACSK8u9PmjjEh GedRXsat4VYWcjCwm2x2epp2 ms9qup1fl?comment_id=1016191 0683250176 | BUYING YOUR BOOK OF LIES....OH WAIT SOROS BOUGHT THOSE FOR YOUR LIES ON TRUMP...YOUR OWNED BY THE DNC!! | 6/23/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0pfa7QsPnyJk DUvYUzDcjAb7XrF62vR6EG21 uwgSmPu9HZoXVJaDGSfkawE KwzxJ1l?comment_id=10161902 545370176 | God you're a whore | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0pfa7QsPnyJk DUvYUzDcjAb7XrF62vR6EG21 uwgSmPu9HZoXVJaDGSfkawE KwzxJ1l?comment_id=10161903 561755176 | I hear yours is (Disgusting Tramp) !!! lol #MAGA2020 | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0pfa7QsPnyJk DUvYUzDcjAb7XrF62vR6EG21 uwgSmPu9HZoXVJaDGSfkawE KwzxJ1l?comment_id=10161933 202355176 | So, you claim to have been raped, but you promote porn, which degrades women? | 6/26/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0rs279PAnNj2 Zez21MaCFCDEP4MVycjs4kXH cwALqkzXPKx6xeK3wWqBtMtq 6gkZYl?comment_id=101619025 50875176 | And another whore example | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0rs279PAnNj2 Zez21MaCFCDEP4MVycjs4kXH cwALqkzXPKx6xeK3wWqBtMtq 6gkZYl?comment_id=101619237 66055176 | Wow. I'm really glad I came to your page. I now see that you're full of shit and making false claims about "21 hideous men" are those 21 the one you screwed then claimed rape when they threw you in the trash. | 6/25/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0hnJKsv5krM NoFYvvSATTvMNiDXacysFNG kSzQwR8sAXdcSdfPTbN3zuctd C9w5ukl?comment_id=11260668 04952671 | The dog looks better. | 9/28/2022 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0hnJKsv5krM NoFYvvSATTvMNiDXacysFNG kSzQwR8sAXdcSdfPTbN3zuctd C9w5ukl?comment_id=10161923 261925176 | Watch out doggo, Mrs. Skeletor is going to lie about you raping her next | 6/25/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0hnJKsv5krM NoFYvvSATTvMNiDXacysFNG kSzQwR8sAXdcSdfPTbN3zuctd C9w5ukl?comment_id=10161904 661975176 | I'll go with the dog on the right. | 6/22/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0hnJKsv5krM NoFYvvSATTvMNiDXacysFNG kSzQwR8sAXdcSdfPTbN3zuctd C9w5ukl?comment_id=10161902 561165176 | I bet you two had a romantic encounter hiw did you tame the premature ejaculatory celebration | 6/21/2019 |

| URL | Post | Date |
|---|---|---|
| https://www.facebook.com/EJean Carroll/posts/pfbid02FZf4EkFgoU Trge3fjQizeS7FZaMwRQJhcG5S Z4DrKU5HUMrN1Supqx5c6PPu n6Lyl?comment_id=10161903585 175176 | You have !<br><br>Somebody robbed you of every ounce of Common Sense that you had!! | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid02LFbBRPYW SV6jMzNq1SqcvFFkLarZwfTUt3 pnBWryMDegZ6MhU8Zp7S2Pge hujE9bl?comment_id=101619025 83545176 | You getting murdered by the cia | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0TBhiNqNr8U kkB8thujn3KfaZVp7fhheFZbyRL vCVcNyEcurfM7E1yG2EA69d2i 8Tl?comment_id=1016190354276 5176 | What an idiot this person is. Evil, greedy or idiot. | 6/21/2019 |
| https://www.facebook.com/EJean Carroll/posts/pfbid0TBhiNqNr8U kkB8thujn3KfaZVp7fhheFZbyRL vCVcNyEcurfM7E1yG2EA69d2i 8Tl?comment_id=1016191877739 0176 | Wow, this woman is a nut...So she had a book years ago talking about landing the perfect man in 6 weeks, and now her book is Men, Who Needs Them??? I gather she couldn't land a man if she tried, this is why she tells herself she is thrilled she doesn't have one, and doesn't have children...And Trump was a billionaire, I think he would have had to be on special drugs to even contemplate having any kind of sex with this woman...And she doesn't want to formally bring this to any formal hearing, because she would get eaten alive and she would be publicly humiliated..As a victim of a sexual assault, you always tell someone, a parent, a close friend, Funny that she didn't tell anyone..And she didn't come forward until now because the democrat party knows Trump is going to win by a landslide, so let's bring out the 20 year old fake accusations!!! Pathetic | 6/24/2019 |