# EXHIBIT A

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

E. JEAN CARROLL,      )
           )
     *Plaintiff,*      )
           )
     v.      )     Case No. 20 Civ. 7311 (LAK)
           )
DONALD J. TRUMP, in his personal    )
capacity,      )
           )
     *Defendant.*     )
           )

**SUPPLEMENTAL EXPERT REPORT OF**
**<u>PROFESSOR ASHLEE HUMPHREYS, PHD</u>**

November 13, 2023

**TABLE OF CONTENTS**

I.   ASSIGNMENT ........................................................................................................... 1

II.  SUMMARY OF OPINIONS.................................................................................... 2

III. INPUTS TO THE IMPRESSIONS MODEL, THE IMPACT MODEL, AND THE DAMAGES MODEL................................................................................... 3

IV. IMPRESSIONS MODEL........................................................................................ 4

V.   IMPACT MODEL ................................................................................................... 5

VI. DAMAGES MODEL............................................................................................... 5

APPENDIX A: PROFESSOR HUMPHREYS' CV AND PRIOR TESTIMONY................... 8

APPENDIX B: REMOVED SOURCES ............................................................................. 22

APPENDIX C: IMPACT MODEL ..................................................................................... 25

APPENDIX D: DAMAGES MODEL ................................................................................. 32

# I. ASSIGNMENT

I was previously engaged by Kaplan Hecker & Fink LLP on behalf of E. Jean Carroll to create an analytic model to (1) estimate the number of impressions for the defamatory statements that were made by Donald Trump on June 21, 22, and 24, 2019, and circulated on social and traditional media ("Impressions Model"), (2) analyze the impact, if any, of these statements by estimating the percentage of people who may have been receptive to them and assess the damage to Ms. Carroll's reputation and person brand ("Impact Model"), and (3) provide a model to estimate costs for reputational repair based on the impact of those impressions ("Damages Model") on behalf of Ms. Carroll. In connection to that assignment, I issued an expert report dated October 14, 2022[1] ("Humphreys Report") that contains my analyses of the impressions and impact of those statements and an estimate for the cost of a reputational repair campaign based on those impressions.[2,3]

I have been asked by counsel to provide a supplemental analysis to reevaluate the Impressions Model, the Impact Model, and the Damages Model in order to provide an updated estimate of the cost of a reputational repair campaign. Specifically, I was asked: (1) to limit my analysis to social media posts, online news articles, print news articles, and TV news broadcasts referring to the June 21 and 22, 2019, statements (the "June 21 and 22 Statements") and to exclude the coverage referring exclusively to the June 24, 2019, statement, and (2) to exclude coverage that only referred to the fact that Mr. Trump denied Ms. Carroll's allegations in connection with

---

[1]    Expert Report of Professor Ashlee Humphreys, dated October 14, 2022 ("Humphreys Report").

[2]    I was assisted in the preparation of this report by a team of research assistants at Voluble Insights, whom I supervised. Throughout my report, I use the word "I" to refer to work conducted by myself or work Voluble implemented under my direction.

[3]    I am being compensated at a rate of $600 per hour, subject to a 15 percent discount. I will be compensated at a rate of $1,000 per hour for deposition testimony, and at a rate of $1,000 per hour for trial testimony, subject to the same 15 percent discount. My compensation is in no way contingent on the nature of my findings, the presentation of my findings in this report or subsequent testimony, or the outcome of this or any other proceeding. I have no other interest in this proceeding.

the above-captioned case or otherwise did not contain a defamatory claim from the June 21 or 22 Statements.[4]

## II.     SUMMARY OF OPINIONS

My opinions are unchanged from those listed in the Summary of Opinions in the Humphreys Report except for the opinions D, F, and H in which the amended changes to the number calculations are in bold below:

D. A measure of the dissemination of the **June 21 and 22** Statements is possible using an information cascade model to estimate impressions on social media and with ratings, circulation, and web traffic data to estimate impressions on traditional media. I have identified between **85,832,475 to 104,132,285 impressions** generated by Mr. Trump's **June 21 and 22** Statements ("Impressions Model"). This very high number of impressions reflects the prominence of Mr. Trump, but nonetheless is a conservative estimate for the reasons I detail in the description of the Impressions Model.

F. In an attempt to quantify at least a portion of the impact the **June 21 and 22** Statements had on Ms. Carroll's brand, I applied academic research and industry estimates related to audience composition to estimate that, of the impressions collected, an average of 25.45% of the impression recipients were likely receptive to Mr. Trump's message, resulting in an estimated range of **21,262,359 to 24,788,657 receptive impressions** that should be corrected (i.e., impressions that may have been received by those who likely found those Statements credible; "Impact Model").

H. A holistic, integrated campaign is needed to effectively create attitudinal change and in turn repair reputational damage. In such a campaign, the corrective message would need to come from a trusted source and would need to ensure that the audience is exposed to the message multiple times. For example, one such solution to reputation repair is to enlist the help of multiple online intermediaries and sources that consumers trust. The campaign would need to take into account where the target audience gets their news. Using my estimates for the quantifiable impact of Mr. Trump's **June 21 and 22** Statements (i.e., the **21,262,359 to 24,788,657** receptive impressions that should be corrected) and research related to exposures required and media considerations costs, I estimate that the cost to counteract the impact of the defamatory claims is between **$2.1 million and $12.1 million** ("Damages Model"). Given the above-stated needs of the campaign, I believe the minimum appropriate corrective campaign to run would be the middle range, from **$6.2 million to $7.2 million**.

---

[4]     The materials I considered in forming my opinions have remained unchanged and are as listed in Appendix C of the Humphreys Report. An updated version of my CV is attached in Appendix A to this report.

### III. INPUTS TO THE IMPRESSIONS MODEL, THE IMPACT MODEL, AND THE DAMAGES MODEL

As described in the Humphreys Report, I estimate the impressions and impact of the statements Mr. Trump made about Carroll on June 21, 22, and 24, 2019, based on news and online coverage and provide an estimate to correct reputational damage based on these two analyses.[5] In particular, in the initial report, I included 53 online news articles, 55 social media posts, 63 television news broadcasts, and 14 print articles. The criteria I used to identify this set of news coverage is described in the Humphreys Report.[6] The methodology used to analyze the Impressions, Impact, and Damages Models remains unchanged from that outlined in the Humphreys Report.

For this Supplemental Report, I removed content related exclusively to Mr. Trump's June 24, 2019, statement and recalculated impressions and damages in accordance with my assignment. Specifically, I reviewed all news coverage to identify content either (1) referencing only the June 24, 2019, statement,[7] or (2) containing only a general statement of denial. Of the original 182 inputs I considered in the Humphreys Report, I identified 60 that met those criteria and removed these from the analysis. Of these, 27 were social media posts, 6 were online articles, 1 was a print article, and 26 were TV broadcasts. Appendix B to this document lists all sources removed from my analysis. I summarize the effect of removing these materials on the Impressions, Impact, and Damages Models below.

---

[5]     The June 21, 22, and 24 statements can be found in full in my Expert Report. Humphreys Report, pp. 8-10.
[6]     Humphreys Report, pp. 26, 27, 31-32, 33.
[7]     Note that I did not remove news coverage that also covered the June 21 or 22, 2019, statements. For instance, the June 24, 2019, article in *The Hill*, titled "EXCLUSIVE: Trump vehemently denies E. Jean Carroll allegation, says 'she's not my type'," reports on June 24, 2019, statement but also references Mr. Trump's claim from the June 21 and 22, 2019, statements that he had never met Ms. Carroll. Since this article includes a defamatory claim from a June 21 and 22, 2019, statement, I did not exclude it from my count of impressions.

## IV.    IMPRESSIONS MODEL

The range of impressions decreased from between 142 million and 188 million for the statements Mr. Trump made on June 21, 22, and 24, 2019, to between 85 million and 104 million for just the June 21 and 22 Statements, as shown in Table 1 below. For this calculation, I am using the same methodology outlined in the Humphreys Report.[8]

**Table 1. Original and Revised Calculation of Impressions of At-Issue Statements**

| Calculations from Humphreys Report[9] | | | |
|---|---|---|---|
| **No. of Articles, Tweets, or Broadcasts Considered** | | **Impressions Estimate** | |
| | | **Low** | **High** |
| Social | 55 | 17,218,959 | 63,040,041 |
| Web | 53 | 13,922,234 | 13,922,234 |
| TV | 63 | 108,580,000 | 108,580,000 |
| Print | 11 | 2,613,232 | 2,613,232 |
| | | **142,334,424** | **188,155,507** |

| Updated Impressions Calculations | | | |
|---|---|---|---|
| **No. of Articles, Tweets, or Broadcasts Considered** | | **Impressions Estimate** | |
| | | **Low** | **High** |
| Social | 28 | 7,094,750 | 25,394,561 |
| Web | 47 | 13,234,967 | 13,234,967 |
| TV | 37 | 63,119,000 | 63,119,000 |
| Print | 10 | 2,383,757 | 2,383,757 |
| | | **85,832,475** | **104,132,285** |

---

[8]    Humphreys Report, pp. 26-35.
[9]    Humphreys Report, p. 35, Figure 7.

## V.     IMPACT MODEL

The number of receptive impressions decreased from between 34,075,512 and 42,936,354[10] to between 21,262,359 and 24,788,657. For this calculation, I am using the same methodology outlined in the Humphreys Report.[11] See Appendix C for a full calculation of receptive impressions.

## VI.     DAMAGES MODEL

My updated estimates for the costs needed to run an effective corrective campaign to counteract the receptive impressions are outlined in Table 2 below. The estimate for a reputational repair campaign decreased from between $3.3 and $20.9 million to between $2.1 and $12.1 million. For this calculation, I am using the same methodology outlined in the Humphreys Report.[12] A full accounting of the changes can be found in Appendix D.

---

[10]     *See* Humphreys Report, p. 63, Figure 18.
[11]     Humphreys Report, pp. 58-64.
[12]     Humphreys Report, pp. 64-71.

**Table 2. Original and Revised Calculation of the Cost of Reputational Repair**

| Calculations from Report dated October 14, 2022[13] | | | |
|---|---|---|---|
| | **Low** | **Medium** | **High** |
| **High Impressions** | $4,199,772 | $12,599,317 | $20,998,861 |
| **Low Impression** | $3,333,059 | $9,999,177 | $16,665,294 |

| Updated Calculation of Reputational Repair Cost | | | |
|---|---|---|---|
| | **Low** | **Medium** | **High** |
| **High Impressions** | $2,424,675 | $7,274,026 | $12,123,376 |
| **Low Impressions** | $2,079,754 | $6,239,263 | $10,398,771 |

High & low impressions from the Impressions Model
Low = 1x attitude change multiplier, Medium = 3x, High = 5x
In the campaign, I assume an impression rate of 5%[14] and a
bounce rate of 90%.[15]

I reserve the right to revisit and supplement this analysis and amend these conclusions should additional information and/or documents become available. I further reserve the right to respond to opinions and issues raised by any opposing experts. Finally, I reserve the right to use demonstratives and/or other exhibits to present the opinions expressed in this report and/or any supplemental, amended, and/or rebuttal reports.

---

[13]   Humphreys Report, p. 71, Figure 20.

[14]   As in my original report, the CPMs I rely on for Twitter, Facebook, and YouTube influencers are based on an influencer's number of followers or subscribers. For the reasons described in the report, not all a user's followers will see an influencer's post. As a result, to ensure the corrective campaign generates sufficient impressions, it is necessary to incorporate an impression rate. In this case, I am relying on an impression rate of 5% which is the median impression rate calculated using Equation 2a from the Impression Model. (*See* pp. 27-30 of my original report and the Appendix D.)

[15]   As in my original report, the CPM I rely on for web blog influencers is based on site visits. To account for people who visit a blogger's website but do not perform any other action, I multiplied the impressions needed by a bounce rate of 90%, a typically bounce rate for blogs.
(https://influencermarketinghub.com/glossary/bounce-rate/.)

Dated: November 13, 2023

_____

Professor Ashlee Humphreys

# APPENDIX A: PROFESSOR HUMPHREYS' CV AND PRIOR TESTIMONY

## ASHLEE HUMPHREYS
a-humphreys@northwestern.edu
(847) 644-8802

Integrated Marketing Communications      1870 Campus Drive
Medill School of Journalism      MTC 3-109
Northwestern University      Evanston, IL 60208

## EDUCATION

**Ph.D.**, Marketing, Kellogg School of Management, Northwestern University.

**B.A.**, Economics, Philosophy, Northwestern University.

## EMPLOYMENT

Northwestern University
Medill School of Journalism, Media, and Integrated Marketing Communications
*Professor, September 2022 to present*
*Associate Professor, September 2015 to 2022*
*Assistant Professor, September 2008 to 2015*
Kellogg School of Management, Joint Appointment
*Professor, September 2022 to present*
*Associate Professor, January 2019 to 2022*

## BOOK

Humphreys, Ashlee (2016), *Social Media: Enduring Principles*, Oxford University Press.
2nd edition, forthcoming, 2023.

## ONGOING

Digital Satisfaction Index, https://www.performics.com/about-us/intent-lab/

## JOURNAL PUBLICATIONS

Corciolani, M., Giuliani, E., Humphreys, A., Nieri, F., Tuan, A. and Zajac, E.J. (2023), Lost and Found in Translation: How Firms Use Anisomorphism to Manage the Institutional Complexity of CSR. J. Manage. Stud.. https://doi.org/10.1111/joms.12877.

Berger, Grant Packard, Reihane Boghrati, Ming Hsu, Ashlee Humphreys, Andrea Luangrath, Sarah Moore, Gideon Nave, Christopher Olivola, Matthew Rocklage, (2022), Wisdom from Words: Marketing Insights from Text Analysis, *Marketing Letters*, 1-13.

Carpenter, Greg S. and Ashlee Humphreys, (2022) "If it's famous, it must be good: The social construction of brand value in the US wine market," The Routledge Handbook of Wine and Culture, 372-381.

Lamberton, Cait and Ashlee Humphreys, "Social Media: From Classic Psychological Theories to New Opportunities," *APA Handbook of Consumer Psychology*, 489-511.

Humphreys, Ashlee (2021), "The Textuality of Markets," *AMS Review* 11, no. 3: 304-315.

Gonsalves, Chahna, S Ludwig, K de Ruyter, A Humphreys, (2021) "Writing for impact in service research," *Journal of Service Research* 24 (4), 480-499.

Pamuksuz, Utku, Joseph T. Yun, A Humphreys, (2021) "A Brand-New Look at You: Predicting Brand Personality in Social Media Networks with Machine Learning, *Journal of Interactive Marketing*, 56 (1), 1-15.

Huff, Aimee, Ashlee Humphreys and Sarah Wilner, (2021), "The Politicization of Objects: Meaning and Materiality in the U.S. Cannabis Market, *Journal of Consumer Research*.

Humphreys, Ashlee, Mathew Isaac, and Becky Hui-Jen Wang, (2021), "Construal Matching in Online Search: Applying Text Analysis to Illuminate the Consumer Decision Journey," *Journal of Marketing Research 58 (6),* 1101-1119.

Debenedetti, A, D Philippe, D Chaney, A Humphreys (2021), "Maintaining Legitimacy in Contested Mature Markets through Discursive Strategies: The Case of Corporate Environmentalism in the French Automotive Industry, *Industrial Marketing Management* 92, 332-343.

Berger, Jonah, Ashlee Humphreys, Stephan Ludwig, Wendy Moe, and David Schweidel, (2020), "Uniting the tribes: Using Text for Marketing Insight," *Journal of Marketing*, *84*(1), pp.1-25.

Corciolani, Matteo, Kent Grayson, and Ashlee Humphreys, (2020), "Do more experienced critics review differently?: How field-specific cultural capital influences the judgments of cultural intermediaries." *European Journal of Marketing* 54, no. 3 (2020): 478-510.

Carpenter, Gregory S. and Ashlee Humphreys (2019), "What the Wine Industry Understands About Connecting with Consumers," *Harvard Business Review*, March 5, 2019. https://hbr.org/2019/03/what-the-u-s-wine-industry-understands-about-connecting-with-customers.

Humphreys, Ashlee and Gregory S. Carpenter (2018), "Status Games: Market Driving Through Social Influence in the U.S. Wine Industry," *Journal of Marketing*, https://doi.org/10.1509/jm.16.0179.

Humphreys, Ashlee and Rebecca Jen-Hui Wang (2017), "Automated Text-Analysis for Consumer Research," *Journal of Consumer Research*, Volume 44, Issue 6, 1 April 2018, Pages 1274–1306.

Humphreys, Ashlee and Craig J. Thompson (2014), "Branding Disaster: Reestablishing Trust through the Ideological Containment of Systemic Risk Anxieties," *Journal of Consumer Research*, 44 (4) (lead article).

Humphreys, Ashlee (2014), "How is Sustainability Structured?: The Discursive Life of Environmentalism," *Journal of Macromarketing*, 34 (3).

Humphreys, Ashlee and Kathy LaTour (2013), "Framing the Game: Assessing the Impact of Cultural Representations on Consumer Perceptions of Legitimacy," *Journal of Consumer Research*, 40 (4).

Humphreys, Ashlee (2010), "Semiotic Structure and the Legitimation of Consumption Practices: The Case of Casino Gambling," *Journal of Consumer Research*, 37 (3), 490-510.

Humphreys, Ashlee (2010), "Megamarketing: The Creation of Markets as a Social Process," *Journal of Marketing*, 74 (2), 1-19 (lead article).

Humphreys, Ashlee and Kent Grayson (2008), "The Intersecting Roles of Consumer and Producer: A Critical Perspective on Co-Production, Co-Creation and Prosumption," *Sociology Compass*, 2, 1-18.

Humphreys, Ashlee (2006), "The Consumer as Foucauldian 'Object of Knowledge,'" *Social Science Computer Review*, 24 (3), 296-309.

**EXPERT WITNESS**

September 2020
*Aaron Rich v. Edward Butowsky, Matthew Couch, and America First Media*, Civil Action No. 1:18-cv-00681-RJL (Defamation)

February 2021
*Erica Lafferty et al. v. Alex Jones et al.*, No. FBT-CV18-6075078-S, Superior Court J.D. of Fairfield at Bridgeport (Defamation), consulting expert

August 2021
*Class v. General Motors LLC, Robert Bosch GmbH, Robert Bosch LLC*, No. 2:17-cv-11661-CGS-APP (False Claims, Conspiracy), testifying expert

November 2022
*Joe Feehan, Luna Aziz, and Legendairy Milk, LLC v. Kyrstal Duhaney and Milky Mama, LLC*, No. 1:19-CV-01169-RP, District Court for the Western District of Texas, Austin Division (Defamation)

May 2023
*E Jean Carroll v. Donald J. Trump*, No. 22-cv-10016
District Court for the Southern District of New York (Defamation), testifying expert

July 2023
*Robert Weisenbach v. Project Veritas, James O'Keefe, Richard Alexander Hopkins*, No. 10819-2021, Court of Common Pleas of Erie County, Pennsylvania

*Apple, Inc. v. United States Trademark and Patent Office*, No. 1:22-cv-01231, United States District Court, Eastern District of Virginia

*Ongoing*
*E Jean Carroll v. Donald J. Trump (in his personal capacity)*, No. 20-CV-7311, District Court for the Southern District of New York (Defamation)

*GR OPCO, LLC v. Eleven IP Holdings, LLC, Grassy Creek, LLC, and CS Irwin, LLC*, No. 1:22-cv-24119-FAM, United States District Court, Southern District of Florida

*Ruby Freeman and Wandrea Moss v. James Hoft, Joseph Hoft, and TGP Communications LLC d/b/a/ The Gateway Pundit*, No. 2122-CC09815-01, Circuit Court of St. Louis City (Defamation), Missouri Twenty-Second Judicial Circuit

*Ruby Freeman and Wandrea Moss v. Rudoph W. Giuliani*, No. 1:21-cv-03354, Circuit Court of St. Louis City, (Defamation) Missouri Twenty-Second Judicial Circuit

**CONTRIBUTION STATEMENT**

My research concerns *how institutions shape consumer norms, values, and practices.* My contributions to consumer behavior come from using institutional theory and the method of automated text analysis to investigate market emergence. In "Semiotic Structure and the Legitimation of Consumption Practices: The Case of Casino Gambling," (*Journal of Consumer Research*, 2010), I investigate the cultural process by consumption practices are legitimated over time. Through text analysis of newspaper reporting, I show that a gradual change in the language used to discuss casino gambling paved the way for market emergence. This work won the Sidney J. Levy award for outstanding work in CCT in 2010. In "Megamarketing: Market Creation as a Social Process," published in the *Journal of Marketing* (2010), I complement this approach by applying these insights to understand megamarketing. This research was published as the lead article in the *Journal of Marketing* and was runner-up for the Harold H. Maynard Award for best article of the year.

With Kathy LaTour, I extend this understanding to individual cognitive structures to understand how media framing shapes perceptions of legitimacy on an implicit, individual level (Humphreys and LaTour 2013). In "Branding Disaster: Reestablishing Trust through the Ideological Containment of Systemic Risk Anxieties," with Craig Thompson, we show how this process contains consumer anxieties about risk following a crisis, in a comparative analysis of the Exxon vs. BP oil spills (Humphreys and Thompson 2014) that innovates by adding visual content analysis. This article was selected as lead article in the *Journal of Consumer Research*.

My current work continues to investigate market emergence and change, but has expanded include the areas of social media and sustainability. I also continue to be a leader in the method of automated text analysis in consumer research by publishing and leading workshops and seminars for scholars in both consumer psychology and CCT.

**BOOK CHAPTERS**

Carpenter, Greg and Ashlee Humphreys (forthcoming), "If it's Famous, It Must Be Good; The Social Construction of Brand Value in the US Wine Market," *Routledge Handbook of Wine and Culture,* ed. Jennifer Smith-Maguire.

Humphreys, Ashlee (2019), "Consumer Behavior and E-Commerce," Handbook for Marketing Strategy, ed. Bodo Schlegelmilch and Russell Winer.

Humphreys Ashlee. (2019) "Automated Text Analysis" In *Handbook of Market Research*. Homburg C., Klarmann M., Vomberg A. (eds). New York, NY: Springer.

Humphreys, Ashlee (2017), "Social Media," Routledge Handbook of Consumer Behavior, Tina Lowrey and Michael Solomon eds.: London: Routledge.

Humphreys, Ashlee (2010), "Co-Producing Experiences," in *Medill on Media Engagement*, Edward Malthouse and Abe Peck, eds. New York: Pine Forge Press.

Humphreys, Ashlee (2009), "Stacking the Deck: Gambling in Film and the Legitimation of Casino Gambling," in *Explorations in Consumer Culture Theory*, John F. Sherry and Eileen Fischer, eds. New York: Routledge.

## OTHER PUBLICATIONS

Carpenter, Gregory and Ashlee Humphreys, "What the Wine Industry Understands About Connecting with Consumers," *Harvard Business Review*, March 3, 2019, https://hbr.org/2019/03/what-the-u-s-wine-industry-understands-about-connecting-with-customers.

Humphreys, Ashlee and Mathew S. Isaac, "The Development of a Digital Satisfaction Scale (DSS) and Index (DSI) to Evaluate Consumers' Satisfaction with Their Online Experiences," Chicago, IL: Intent Lab. Available at: http://www.performics.com/about/digital-satisfaction-index/.

Foerstner, Abigail, Ashlee Humphreys, and Ellen Shearer (2013), "Energizing Media Coverage of Energy Issues: The Impact of Different Reporting Frames on Audience Engagement and Understanding," Washington, DC: Lounsbery Foundation.

Humphreys, Ashlee (2012), "Megamarketing" in *Encyclopedia of Management*, Volume 9, Marketing, New York: Wiley.

Humphreys, Ashlee (2010), "Advertising," in *World Book Encyclopedia*. Chicago, IL: World Book.

## WORKS IN PROGRESS

"Shifting the Shape: Strategic Shaping and the Symbolic Management of Risk," with Matteo Corciolani, Elisa Giuliani, Ashlee Humphreys, Dalli Daniele, and Annamaria Tuan (submitted the *Academy of Management Journal*)

Humphreys, Ashlee with Andrew Smith, "Professional Contests and the Institutionalization of Social Media" (2nd Round, *Journal of Marketing*)

Humphreys, Ashlee, "The Access/Ownership Distinction in Everyday Consumption Practices," (draft available).

Humphreys, Ashlee, "Do Brands Like Us? The Perceived Liking of the Brand for the Self and Brand Attraction" with Lora Harding (manuscript in preparation).

Humphreys, Ashlee and Mathew S Isaac, "Digital Satisfaction," (draft available).

**REFEREED PROCEEDINGS**

Huff, Aimee, Ashlee Humphreys and Sarah Wilner, (2018) "Markets and Meaning: The Role of Product Form in Legitimacy, the case of Marijuana," Advances in Consumer Research, Vol. 43.

Giuliani, Elisa, A Humphreys, D Dalli, A Tuan, M Corciolani (2018), "Strategic CSR Framing by Firms in Emerging Markets," *Academy of Management Proceedings* 2018 (1), 15922

Humphreys, Ashlee and Kathy LaTour (2011), "Together We Stand, Divided We Fall: Categorization and the Process of Legitimation," *Advances in Consumer Research*, Vol. 39, 172-176.

Harding, Lora and Ashlee Humphreys (2010), "Self-Brand Attraction: An Interpersonal Attraction Approach to Brand Relationships," *Advances in Consumer Research*, Vol. 37, 68-69.

Humphreys, Ashlee and Robert V. Kozinets (2009), "The Construction of Value in Attention Economies," *Advances in Consumer Research*, Vol. 36, 689.

Humphreys, Ashlee (2009), "Legitimation and Semiotic Structure," *Advances in Consumer Research*, Vol. 36, 135-138.

Mick, David Glen and Ashlee Humphreys (2008), "Consumer Freedom from Consumer Culture Theory Perspectives," *Advances in Consumer Research - North American Conference Proceedings*, Vol. 35, 18-19.

Humphreys, Ashlee (2008), "Understanding Collaboration and Collective Production: New Insights on Consumer Co-Production," *Advances in Consumer Research*, Vol. 35, 63-66.

Humphreys, Ashlee and Markus Giesler (2007), "Access Versus Ownership in Consumer Research," *Advances in Consumer Research*, Vol. 34, 696-698.

**ACADEMIC CONFERENCE PRESENTATIONS**

"Markets and Meaning: The Role of Product Form in Legitimacy, the case of Marijuana," Austin, TX. October 2018.

"The Politicization of Objects," Consumer Culture Theory Conference, Odense, Denmark, July 2018.

"Professional Contests and the Institutionalization of Social Media," Baltimore, MD, October 2014.

"Wine Worlds," European Marketing Association Conference, Istanbul, Turkey, July 2013.

"Sustainability and Social Class," European Association of Consumer Research, Barcelona, Spain, June 2013.

"Oil Spills as Disaster Myths: Grotesque Realism in Postmodern Consumer Culture," Consumer Culture Theory Conference, Oxford University, August 2012.

"Consumer Culture Theory in Marketing Research," American Marketing Association Winter Educator's Conference, Las Vegas, NV, February 2011.

"The Discursive Life of Environmentalism," Consumer Culture Theory Conference, Evanston, IL, August 2011.

"Together We Stand, Divided We Fall: Categorization and the Process of Legitimation," Association for Consumer Research, St. Louis, MO, October 2010.

"Legitimacy and the Cultural Diffusion of Casino Gambling, 1976-2006," Association for Consumer Research, San Francisco, CA, October 2008.

"Attention Economies and the Construction of Value: The Case of YouTube," with Robert V. Kozinets, Association for Consumer Research, San Francisco, CA, October 2008.

"Attention Economies and the Construction of Value: The Case of YouTube," with Robert V. Kozinets, International Communication Association, Montreal, Quebec, May 2008.

"Consumer Freedom from Consumer Culture Theory Perspectives," with David Mick, Association for Consumer Research, Memphis, TN, October 2007.

"Managing Co-production: The Case of Wikipedia," with Kent Grayson, Association for Consumer Research, Memphis, TN, October 2007.

"Philosophy and Consumption: Discussions on Trust and Brands," with Shona Bettany, Susan Dobscha, Marcus Giesler, Kent Grayson, Ashlee Humphreys, Krittinee Nuttavuthisit, Rob Kleine, Jonathan Schroeder, Alladi Venkatesh, Clara Gustafsson, Association for Consumer Research, Memphis, TN, October 2007.

"Stacking the Deck: Gambling in Film and the Legitimization of Casino Gambling," Consumer Culture Theory Conference, Toronto, ON, May 2007.

"The Access/Ownership Distinction in the Media Marketplace," with Markus Giesler, Association for Consumer Research, Orlando, FL, October 2006.

"The Access/Ownership Distinction in Consumer Behavior," Session Chair, Association for Consumer Research, Orlando, FL, October 2006.

"Commodity Fission," Circulations Conference, York University, March 2005.

**INVITED TALKS**

"Automated Text Analysis," 11th Triennial Invitational Choice Symposium, Cambridge, MD, May 2019.

"The Politicization of Objects," Pontifical Catholic University of Chile, April 2019.

"The Politicization of Objects," Guelph University, Guelph, ON, March 2019.

"Automated Text Analysis and Social Media," University of Manitoba, February 2019.

"The Emergence of Social Media as a Professional Field," MORS, Kellogg School of Management, September 2018, Northwestern University.

"Digital Satisfaction Index (DSI)," Marketing Science Institute Trustees Meeting, November 2016, San Francisco.

"Levels of Analysis and Matching Theory with Data," Association of Consumer Research Doctoral Consortium, October 2016, Berlin, Germany.

"The Discursive Life of Environmentalism...and what it means for Corporate Social Responsibility," University of Wyoming, Laramie, Wyoming, August 2016.

"Publishing Sociological Research in Marketing," Macromarketing Doctoral Consortium, July 2016, Dublin, Ireland.

"Professional Contests and the Emergence of Social Media as an Institutional Field," York University, Toronto, Canada, May 2016.

"The Emergence of Social Media as an Institutional Field," Kern Conference, April 2016, Rochester, NY.

"Professional Contests and the Emergence of Social Media as an Institutional Field," Concordia University, Montreal, Canada, March 2016.

"The Emergence of Social Media as an Institutional Field," SKEMA, Lille, France, December 2015.

"Market Creation as a Social Process," Marketplace Mutations: New Perspectives on Consumer and Firm Behaviors that are Transforming the Market," Wilfred Laurier University, Waterloo, ON, May 2015.

"Writing the Book on Social Media: The Legitimation of Social Media as a Professional Field," 3rd Annual Digital Marketing Conference, Jinan University, Guangzhou, China, May 2015.

"Writing the Book on Social Media: The Legitimation of Social Media as a Professional Field," HEC Paris Marketing Camp, Paris, France, April 2015.

Automated Content Analysis in Marketing Research, Association of Consumer Research, Baltimore, MA, October 2014.

Consumption and Markets Workshop, "Oil Spills as Disaster Myths," University of California, Irvine, Irvine, CA, March 2014.

Qualitative Data Analysis Workshop, "Macro Approaches to Data Collection," Tucson, AZ, June 2013.

Kellogg Attitudes Motivation Processes Group (KAMP), "Framing the Game," Kellogg School of Management, Evanston, IL, April 2013.

Thought Leaders in Services Management, "Consumer Perceptions of Service Constellations: Implications for Service Innovation," Nijmegen, Netherlands, June 2012.

Chicago Consumer Culture Community (C4), "Sustainability and Social Class," Chicago, IL, April 2012.

University of Arizona, "Wine Worlds," Tucson, Arizona, March 2012.

Association of Health Care Journalists, "Journalism and Social Media," Chicago, IL, September 2012.

University of Innsbruck, "Access as a Consumer Institution and Orientation," Innsbruck, Austria, May 2011.

Rochester Institute of Technology, "The Discursive Life of Environmentalism," Rochester, NY, April 2011.

University of Wisconsin, "The Discursive Life of Environmentalism," Madison, WI, March, 2011.

Queen's University, "Left out of the Green Revolution? Sustainability and Social Class in the United States," Kingston, Ontario, September 2010.

Chicago Consumer Culture Community (C4), "Words, Words, Words: The Use of Automated Content Analysis in Consumer Research," October 2009

Medill Board of Advisors Meeting, "Chip-less Cookies and Cream-less Oreos: Applying Attitudes Research to Understand Audience Interest," Evanston, IL. October 2009.

American Bar Association, "Social Networking 101," Chicago, IL. March, 2009.

## TEACHING

KSM 461 Critical Thinking in Social, Digital, and Mobile Media (MBA), 2020-Present
IMC 466 Social Media (Master's Level), 2014-Present
IMC 401 Marketing Research (Master's Level), 2018
IMC 400 Consumer Insight (Master's Level), 2016
IMC 300/301 Consumer Insight, 2008-2018
IMC 466 Global Perspectives, 2012-2016
IMC 440 Summer Residency Projects, 2008-Present
IMC 455 Online Consumer Insight, Winter 2013
IMC 455 Consumer Insight (Master's Level), Fall 2014

## ADVISING

Russel Nelson, University of Irvine, 2015 (Committee Member)
Lez Trujillo Torres, University of Illinois Chicago (Committee Member)
Alex Mitchell, Queens University (External Committee Member)

## SERVICE

*Service to the Field*

*Journal of Consumer Research,* ERB
*Associate Editor,* 2016-2018, 2020-Present
*Editorial Board,* 2008-present
*Journal of Marketing,* ERB
*Associate Editor,* 2020-Present
*Editorial Board,* 2018-Present
*Reviewer,* 2010-Present
*Journal of Marketing Research*
*Associate Editor (ad hoc),* 2020-Present
*Reviewer*, 2016-Present
*Journal of Business Research*
    Guest Editor, Fall 2019
*AMS Review,* ERB
*Editorial Board,* 2019-Present.
*Journal of Interactive Marketing,* ERB
*Editorial Board,* 2018-Present
*Journal of Consumer Culture,* Reviewer
 2009-Present
*Consumption, Markets, and Culture*
 Editorial Review Board 2010-Present
    Reviewer 2008-Present
*Marketing Theory,* Reviewer
 2007-2009

*Sociological Forum,* Reviewer, 2010
*American Behavioral Scientist*, Reviewer
 2010-Present
*Association for Consumer Research Conference*
 Reviewer 2008-2010
 Program Committee 2011-Present
 Special Session Curator, 2013
*European Science Foundation,* Grant Reviewer
 2010, 2012
*Chicago Consumer Culture Community,* Organizer
 2010-Present
*Consumer Culture Theory Conference,* Program Committee
 Reviewer 2008-2010
 Program Committee 2011-2013
Dissertation Committee Member, Russell Nelson, "Competitive Dynamics in New Markets: Measuring Innovation, Successful Strategies, and the Role of Social Media," University of Irvine, September 2013.
Dissertation Committee Member, Lez Trujllo Torres, University of Illinois, Chicago, May 2019
Dissertation Committee Member, Alex Mitchell, Queens University, June 2018

*Service to Northwestern*

Chapin Fellow, Chapin Humanities Residential College 2012-2017
Senior Thesis Advisor
    Stanley Polit, School of Education and Social Policy, 2010
    Ashley Heyer, School of Education and Social Policy, 2010

*Service to Medill*

MSIMC Curriculum Committee
 2008-Present
Strategic Planning Committee
 2019
Committee to Evaluate Procedures for Promotion
 2019
MSJ Curriculum Committee
 2008-2011
IMC Undergraduate Curriculum Committee
 2008-2012
IMC Faculty Search Committee
 2000-2010
Digital Magazine Search Committee
 2011-2012
*Medill Matters* Co-Editor
 2010-2012

**SHORT BIO**

Ashlee Humphreys is Associate Professor at the Medill School of Journalism, Media, and Integrated Marketing Communications, Northwestern University. Her research uses a sociological perspective to examine core topics in marketing management and consumer behavior and has been published in *Journal of Marketing*, *Journal of Consumer Research*, *Journal of Marketing Research* and *Sociology Compass*. Professor Humphreys has been elected both an MSI Scholar (2020) and MSI Young Scholar (2015) and has won the Sidney J. Levy award for best research from a dissertation in CCT. She received her PhD in Marketing from Kellogg School of Management at Northwestern University in 2008. Her current research interests include the role of institutions in markets, processes of co-production, and the development of online communities, and she serves as an Associate Editor at the *Journal of Marketing* and the *Journal of Consumer Research*.

**MEMBERSHIPS**

Association for Consumer Research
American Marketing Association
American Sociological Association

**HONORS AND AWARDS**

MSI Scholar, 2020

MSI Young Scholar, 2015

ASG Faculty Honor Roll, Northwestern University, Evanston, IL, 2012.

Harold H. Maynard Award, Runner-up, *Journal of Marketing*, American Marketing Association, 2010.

Sidney J. Levy Award, Consumer Culture Theory Conference, 2010.

**PRESS COVERAGE**

"Winemakers Tell Us What We Want," *The Australian*, April 16, 2019.

"It Takes Status To Succeed In The U.S. Wine Business, Says Two Academic Researchers," Thomas Pellechia, *Forbes,* March 9, 2019. https://www.forbes.com/sites/thomaspellechia/2019/03/09/it-takes-status-to-succeed-in-the-u-s-wine-business-says-two-academic-researchers/

"A Retail Dilemma: Consumers Believe In Pictures As Digital Trust Declines," Laura Heller, *Forbes*, 21, 2019. https://www.forbes.com/sites/lauraheller/2019/02/21/a-retail-dilemma-consumers-believe-in-pictures-as-digital-trust-declines

"How What You Say Reveals More Than You Think," *Knowledge@Wharton*, February 16, 2018. https://knowledge.wharton.upenn.edu/article/say-reveals-think/

"Contractor BP Wants You to Think the Gulf Is OK," Jason Plautz, *National Journal*, April 20, 2015.

"Media coverage creates oil spill amnesia — so don't read this!," *Grist*, http://grist.org/list/media-coverage-creates-oil-spill-amnesia-so-dont-read-this/

"Place Your Bets," Merrill Perlman, *Columbia Journalism Review*, September 30, 2013.

"Gaming versus Gambling," Michael Finney*, Consumer Talk*, KGO 810, Saturday 21, 2013.

"Why are consumers more likely to participate in online gaming than gambling?" *e! Science News*, September 10, 2013.

"Medill Energy Report Sparks Debate," Mike Smith, Huffington Post, April 29, 2013.
"Chicago Chapter Learns about Social media for Working Journalists," Pia Christensen, *Health Journalism*, Association of Health Care Journalists, September 27, 2012.

www.ashleehumphreys.com

# APPENDIX B: REMOVED SOURCES

| # | URL | Source |
|---|---|---|
| S-02 | https://twitter.com/nytimes/status/1142469834170601477 | @nytimes |
| S-03 | https://twitter.com/DailyCaller/status/1143013379558334464 | @dailycaller |
| S-04 | https://twitter.com/DailyCaller/status/1142809657653813248 | @dailycaller |
| S-05 | https://twitter.com/DailyCaller/status/1142420738865078272 | @dailycaller |
| S-07 | https://twitter.com/people/status/1142189984574836736 | @people |
| S-09 | https://twitter.com/politico/status/1142205734639362048 | @politico |
| S-10 | https://twitter.com/politico/status/1142205735553634305 | @politico |
| S-11 | https://twitter.com/politico/status/1142205736405131264 | @politico |
| S-13 | https://twitter.com/washingtonpost/status/1142240399312019458 | @washingtonpost |
| S-28 | https://twitter.com/FortuneMagazine/status/1142556629906415616 | @FortuneMagazine |
| S-29 | https://twitter.com/BBCNews/status/1142225240942141440 | @BBCNews |
| S-30 | https://twitter.com/BBCWorld/status/1142220276538720256 | @BBCWorld |
| S-34 | https://twitter.com/NPR/status/1142824913822244864 | @NPR |
| S-36 | https://twitter.com/washingtonpost/status/1142492789336346624 | @washingtonpost |
| S-37 | https://twitter.com/washingtonpost/status/1142615547688955917 | @washingtonpost |
| S-39 | https://twitter.com/thedailybeast/status/1143302340235202561 | @thedailybeast |
| S-40 | https://twitter.com/thehill/status/1143499091789471747 | @thehill |
| S-41 | https://twitter.com/thehill/status/1143477200148189184 | @thehill |
| S-42 | https://twitter.com/thehill/status/1143535330164953089 | @thehill |
| S-43 | https://twitter.com/thehill/status/1143445235445436416 | @thehill |
| S-44 | https://twitter.com/DailyCaller/status/1143314226095755265 | @dailycaller |
| S-45 | https://twitter.com/DailyCaller/status/1143492790329970688 | @dailycaller |
| S-46 | https://twitter.com/HuffPost/status/1143300651532898304 | @huffpost |
| S-48 | https://twitter.com/axios/status/1143292968771604480 | @axios |
| S-50 | https://twitter.com/TheCut/status/1143501166678106112 | @thecut |
| S-54 | https://twitter.com/BBCNews/status/1143451392058830848 | @BBCNews |
| S-55 | https://twitter.com/bbcworld/status/1143414344287510528 | @BBCWorld |

| # | URL | Source |
|---|---|---|
| W-37 | https://www.hollywoodreporter.com/news/politics-news/trump-says-accuser-e-jean-carroll-not-my-type-1220818/ | Hollywood Reporter |
| W-38 | https://www.chicagotribune.com/nation-world/ct-nw-e-jean-carroll-donald-trump-sexual-assault-allegation-20190625-wqtl77cbtra7fd2fuq64xhs6b4-story.html | Chicago Tribune |
| W-39 | https://www.denverpost.com/2019/06/24/trump-addresses-sexual-assault-allegations/ | Denver Post |
| W-40 | https://dailycaller.com/2019/06/24/trump-e-jean-carroll-rape-not-my-type/ | Daily Caller |
| W-45 | https://www.politico.com/story/2019/06/25/trump-accuse-gop-1382385 | Politico |
| W-47 | https://www.theatlantic.com/entertainment/archive/2019/06/trump-e-jean-carroll-rape-allegation-not-my-type-defense/592555/ | The Atlantic |
| T-02 | https://archive.org/details/KGO_20190627_223000_ABC_World_News_Tonight_With_David_Muir/start/718/end/778?q=e+jean+carroll | ABC World News Tonight With David Muir : KGO : June 27, 2019 3:30pm-4:00pm PDT |
| T-07 | https://archive.org/details/CNNW_20190625_000000_Anderson_Cooper_360/start/1051/end/1111?q=e+jean+carroll | Anderson Cooper 360 : CNNW : June 24, 2019 5:00pm-6:00pm PDT |
| T-08 | https://archive.org/details/CNNW_20190625_040000_Anderson_Cooper_360/start/102/end/162?q=e+jean+carroll | Anderson Cooper 360 : CNNW : June 24, 2019 9:00pm-10:00pm PDT |
| T-10 | https://archive.org/details/MSNBCW_20190625_160000_Andrea_Mitchell_Reports/start/1668/end/1728?q=e+jean+carroll | Andrea Mitchell Reports : MSNBCW : June 25, 2019 9:00am-10:00am PDT |
| T-11 | https://archive.org/details/CNNW_20190627_150000_At_This_Hour_With_Kate_Bolduan/start/3374/end/3434?q=e+jean+carroll | At This Hour With Kate Bolduan : CNNW : June 27, 2019 8:00am-9:00am PDT |
| T-14 | https://archive.org/details/KPIX_20190626_013000_CBS_Evening_News/start/369/end/429?q=e+jean+carroll | CBS Evening News : KPIX : June 25, 2019 6:30pm-7:00pm PDT |
| T-15 | https://archive.org/details/KPIX_20190626_101200_CBS_Overnight_News/start/1417/end/1477?q=e+jean+carroll | CBS Overnight News : KPIX : June 26, 2019 3:12am-4:00am PDT |
| T-23 | https://archive.org/details/CNNW_20190625_140000_CNN_Newsroom_with_Poppy_Harlow_and_Jim_Sciutto/start/1349/end/1409?q=e+jean+carroll | CNN Newsroom with Poppy Harlow and Jim Sciutto : CNNW : June 25, 2019 7:00am-8:00am PDT |
| T-25 | https://archive.org/details/CNNW_20190625_060000_CNN_Tonight_With_Don_Lemon/start/1063/end/1123?q=e+jean+carroll | CNN Tonight With Don Lemon : CNNW : June 24, 2019 11:00pm-12:00am PDT |
| T-27 | https://archive.org/details/CNNW_20190625_070000_CNN_Tonight_With_Don_Lemon/start/1796/end/1856?q=e+jean+carroll | CNN Tonight With Don Lemon : CNNW : June 25, 2019 12:00am-1:00am PDT |
| T-29 | https://archive.org/details/CNNW_20190625_050000_Cuomo_Prime_Time/start/1029/end/1089?q=e+jean+carroll | Cuomo Prime Time : CNNW : June 24, 2019 10:00pm-11:00pm PDT |
| T-30 | https://archive.org/details/CNNW_20190625_010000_Cuomo_Prime_Time/start/3354/end/3414?q=e+jean+carroll | Cuomo Prime Time : CNNW : June 24, 2019 6:00pm-7:00pm PDT |
| T-31 | https://archive.org/details/MSNBCW_20190625_200000_Deadline_White_House/start/2243/end/2303?q=e+jean+carroll | Deadline: White House : MSNBCW : June 25, 2019 1:00pm-2:00pm PDT |
| T-32 | https://archive.org/details/CNNW_20190625_090000_Early_Start_with_Christine_Romans_and_Dave_Briggs/start/2157/end/2217?q=e+jean+carroll | Early Start With Christine Romans and Dave Briggs : CNNW : June 25, 2019 2:00am-3:00am PDT |

| # | URL | Source |
|---|---|---|
| T-34 | https://archive.org/details/MSNBCW_20190625_090000_First_Look/start/624/end/684?q=e+jean+carroll | First Look : MSNBCW : June 25, 2019 2:00am-3:00am PDT |
| T-36 | https://archive.org/details/KPIX_20190626_010000_KPIX_5_News_at_600PM/start/1856/end/1916?q=e+jean+carroll | KPIX 5 News at 6:00PM : KPIX : June 25, 2019 6:00pm-6:30pm PDT |
| T-40 | https://archive.org/details/MSNBCW_20190625_100000_Morning_Joe/start/905/end/965?q=e+jean+carroll | Morning Joe : MSNBCW : June 25, 2019 3:00am-6:00am PDT |
| T-41 | https://archive.org/details/MSNBCW_20190625_150000_MSNBC_Live_With_Craig_Melvin/start/1420/end/1480?q=e+jean+carroll | MSNBC Live With Craig Melvin : MSNBCW : June 25, 2019 8:00am-9:00am PDT |
| T-42 | https://archive.org/details/MSNBCW_20190625_140000_MSNBC_Live_With_Hallie_Jackson/start/1973/end/2033?q=e+jean+carroll | MSNBC Live With Hallie Jackson : MSNBCW : June 25, 2019 7:00am-8:00am PDT |
| T-43 | https://archive.org/details/MSNBCW_20190625_130000_MSNBC_Live_With_Stephanie_Ruhle/start/1923/end/1983?q=e+jean+carroll | MSNBC Live With Stephanie Ruhle : MSNBCW : June 25, 2019 6:00am-7:00am PDT |
| T-51 | https://archive.org/details/CNNW_20190625_100000_New_Day_With_Alisyn_Camerota_and_John_Berman/start/324/end/384?q=e+jean+carroll | New Day With Alisyn Camerota and John Berman : CNNW : June 25, 2019 3:00am-4:00am PDT |
| T-52 | https://archive.org/details/CNNW_20190625_110000_New_Day_With_Alisyn_Camerota_and_John_Berman/start/558/end/618?q=e+jean+carroll | New Day With Alisyn Camerota and John Berman : CNNW : June 25, 2019 4:00am-5:00am PDT |
| T-53 | https://archive.org/details/CNNW_20190624_220000_Situation_Room_With_Wolf_Blitzer/start/1972/end/2032?q=e+jean+carroll | Situation Room With Wolf Blitzer : CNNW : June 24, 2019 3:00pm-4:00pm PDT |
| T-55 | https://archive.org/details/MSNBCW_20190625_050000_The_Last_Word_With_Lawrence_ODonnell/start/2948/end/3008?q=e+jean+carroll | The Last Word With Lawrence O'Donnell : MSNBCW : June 24, 2019 10:00pm-11:00pm PDT |
| T-56 | https://archive.org/details/KPIX_20190626_063500_The_Late_Show_With_Stephen_Colbert/start/813/end/873?q=e+jean+carroll | The Late Show With Stephen Colbert : KPIX : June 25, 2019 11:35pm-12:37am PDT |
| T-63 | https://archive.org/details/KGO_20190625_094200_World_News_Now/start/2987/end/3047?q=e+jean+carroll | World News Now : KGO : June 25, 2019 2:42am-4:00am PDT |
| P-10 | N/A | "America, listen to Ms. Carroll," Washington Post |

## APPENDIX C: IMPACT MODEL

| Category | No. | Percent Republican | Receptive Republicans | Percent Receptive Republican | Impression Estimate (High) | Impression Estimate (Low) | Receptive Impressions Estimate (Low) | Receptive Impressions Estimate (High) | Removed? |
|---|---|---|---|---|---|---|---|---|---|
| Web | W-01 | | | 25.45% | 43,221 | 43,221 | 10,999 | 10,999 | |
| Web | W-02 | 16.30% | 76.00% | 12.39% | 959,756 | 959,756 | 118,895 | 118,895 | |
| Web | W-03 | 14.80% | 76.00% | 11.25% | 442,376 | 442,376 | 49,758 | 49,758 | |
| Web | W-04 | 90.30% | 76.00% | 68.63% | 74,505 | 74,505 | 51,131 | 51,131 | |
| Web | W-05 | 21.00% | 76.00% | 15.96% | 137,216 | 137,216 | 21,900 | 21,900 | |
| Web | W-06 | 65.70% | 76.00% | 49.93% | 109,494 | 109,494 | 54,673 | 54,673 | |
| Web | W-07 | | | 25.45% | 315,557 | 315,557 | 80,301 | 80,301 | |
| Web | W-08 | 22.40% | 76.00% | 17.02% | 192,606 | 192,606 | 32,789 | 32,789 | |
| Web | W-09 | | | 25.45% | 213,643 | 213,643 | 54,366 | 54,366 | |
| Web | W-10 | | | 25.45% | 181,243 | 181,243 | 46,122 | 46,122 | |
| Web | W-11 | | | 25.45% | 134,881 | 134,881 | 34,324 | 34,324 | |
| Web | W-12 | 19.20% | 76.00% | 14.59% | 405,296 | 405,296 | 59,141 | 59,141 | |
| Web | W-13 | 18.10% | 76.00% | 13.76% | 768,450 | 768,450 | 105,708 | 105,708 | |
| Web | W-14 | | | 25.45% | 125,280 | 125,280 | 31,880 | 31,880 | |
| Web | W-15 | | | 25.45% | 128,148 | 128,148 | 32,610 | 32,610 | |
| Web | W-16 | | | 25.45% | 35,538 | 35,538 | 9,043 | 9,043 | |
| Web | W-17 | 69.80% | 76.00% | 53.05% | 1,180,942 | 1,180,942 | 626,466 | 626,466 | |
| Web | W-18 | | | 25.45% | 132,335 | 132,335 | 33,676 | 33,676 | |
| Web | W-19 | | | 25.45% | 62,222 | 62,222 | 15,834 | 15,834 | |
| Web | W-20 | 31.50% | 76.00% | 23.94% | 63,433 | 63,433 | 15,186 | 15,186 | |
| Web | W-21 | | | 25.45% | 94,530 | 94,530 | 24,055 | 24,055 | |
| Web | W-22 | | | 25.45% | 310,945 | 310,945 | 79,127 | 79,127 | |
| Web | W-23 | | | 25.45% | 54,717 | 54,717 | 13,924 | 13,924 | |
| Web | W-24 | | | 25.45% | 506,808 | 506,808 | 128,969 | 128,969 | |
| Web | W-25 | | | 25.45% | 218,105 | 218,105 | 55,502 | 55,502 | |

| Category | No. | Percent Republican | Receptive Republicans | Percent Receptive Republican | Impression Estimate (High) | Impression Estimate (Low) | Receptive Impressions Estimate (Low) | Receptive Impressions Estimate (High) | Removed? |
|---|---|---|---|---|---|---|---|---|---|
| Web | W-26 | | | 25.45% | 21,532 | 21,532 | 5,479 | 5,479 | |
| Web | W-27 | | | 25.45% | 56,933 | 56,933 | 14,488 | 14,488 | |
| Web | W-28 | 34.90% | 76.00% | 26.52% | 549,238 | 549,238 | 145,680 | 145,680 | |
| Web | W-29 | 34.90% | 76.00% | 26.52% | 144,930 | 144,930 | 38,441 | 38,441 | |
| Web | W-30 | | | 25.45% | 310,945 | 310,945 | 79,127 | 79,127 | |
| Web | W-31 | 19.20% | 76.00% | 14.59% | 405,296 | 405,296 | 59,141 | 59,141 | |
| Web | W-32 | 18.10% | 76.00% | 13.76% | 768,450 | 768,450 | 105,708 | 105,708 | |
| Web | W-33 | 34.70% | 76.00% | 26.37% | 228,704 | 228,704 | 60,314 | 60,314 | |
| Web | W-34 | 16.30% | 76.00% | 12.39% | 959,756 | 959,756 | 118,895 | 118,895 | |
| Web | W-35 | | | 25.45% | 249,818 | 249,818 | 63,572 | 63,572 | |
| Web | W-36 | 32.10% | 76.00% | 24.40% | 232,808 | 232,808 | 56,796 | 56,796 | |
| Web | W-37 | | | 25.45% | 128,148 | 128,148 | 32,610 | 32,610 | X |
| Web | W-38 | | | 25.45% | 112,603 | 112,603 | 28,655 | 28,655 | X |
| Web | W-39 | | | 25.45% | 43,424 | 43,424 | 11,050 | 11,050 | X |
| Web | W-40 | 90.30% | 76.00% | 68.63% | 74,505 | 74,505 | 51,131 | 51,131 | X |
| Web | W-41 | | | 25.45% | 62,222 | 62,222 | 15,834 | 15,834 | |
| Web | W-42 | 14.80% | 76.00% | 11.25% | 442,376 | 442,376 | 49,758 | 49,758 | |
| Web | W-43 | 31.50% | 76.00% | 23.94% | 63,433 | 63,433 | 15,186 | 15,186 | |
| Web | W-44 | | | 25.45% | 153,510 | 153,510 | 39,064 | 39,064 | |
| Web | W-45 | 22.40% | 76.00% | 17.02% | 192,606 | 192,606 | 32,789 | 32,789 | X |
| Web | W-46 | 22.40% | 76.00% | 17.02% | 70,755 | 70,755 | 12,045 | 12,045 | |
| Web | W-47 | | | 25.45% | 135,980 | 135,980 | 34,603 | 34,603 | X |
| Web | W-48 | 34.90% | 76.00% | 26.52% | 549,238 | 549,238 | 145,680 | 145,680 | |
| Web | W-49 | | | 25.45% | 310,945 | 310,945 | 79,127 | 79,127 | |
| Web | W-50 | | | 25.45% | 75,348 | 75,348 | 19,174 | 19,174 | |
| Web | W-51 | | | 25.45% | 108,951 | 108,951 | 27,725 | 27,725 | |
| Web | W-52 | | | 25.45% | 71,724 | 71,724 | 18,252 | 18,252 | |

| Category | No. | Percent Republican | Receptive Republicans | Percent Receptive Republican | Impression Estimate (High) | Impression Estimate (Low) | Receptive Impressions Estimate (Low) | Receptive Impressions Estimate (High) | Removed? |
|---|---|---|---|---|---|---|---|---|---|
| Web | W-53 | | | 25.45% | 506,808 | 506,808 | 128,969 | 128,969 | |
| Social | S-01 | | | 25.45% | 302,891 | 60,190 | 77,078 | 15,317 | |
| Social | S-02 | 16.30% | 76.00% | 12.39% | 1,517,403 | 7,622,861 | 187,976 | 944,320 | X |
| Social | S-03 | 90.30% | 76.00% | 68.63% | 50,916 | 90,045 | 34,943 | 61,796 | X |
| Social | S-04 | 90.30% | 76.00% | 68.63% | 111,412 | 98,107 | 76,460 | 67,329 | X |
| Social | S-05 | 90.30% | 76.00% | 68.63% | 97,086 | 95,090 | 66,628 | 65,259 | X |
| Social | S-06 | 21.00% | 76.00% | 15.96% | 605,662 | 2,809,916 | 96,664 | 448,463 | |
| Social | S-07 | | | 25.45% | 310,072 | 1,313,779 | 78,905 | 334,322 | X |
| Social | S-08 | 22.40% | 76.00% | 17.02% | 501,872 | 717,229 | 85,439 | 122,101 | |
| Social | S-09 | 22.40% | 76.00% | 17.02% | 253,407 | 675,370 | 43,140 | 114,975 | X |
| Social | S-10 | 22.40% | 76.00% | 17.02% | 214,427 | 671,886 | 36,504 | 114,382 | X |
| Social | S-11 | 22.40% | 76.00% | 17.02% | 215,038 | 671,947 | 36,608 | 114,392 | X |
| Social | S-12 | | | 25.45% | 268,022 | 1,097,721 | 68,205 | 279,341 | |
| Social | S-13 | 18.10% | 76.00% | 13.76% | 684,581 | 2,420,050 | 94,171 | 332,902 | X |
| Social | S-14 | | | 25.45% | 104,961 | 311,247 | 26,710 | 79,204 | |
| Social | S-15 | | | 25.45% | 104,756 | 312,259 | 26,658 | 79,462 | |
| Social | S-16 | | | 25.45% | 97,870 | 311,264 | 24,905 | 79,208 | |
| Social | S-17 | | | 25.45% | 99,595 | 311,484 | 25,344 | 79,264 | |
| Social | S-18 | | | 25.45% | 95,355 | 311,129 | 24,265 | 79,174 | |
| Social | S-19 | | | 25.45% | 95,909 | 311,490 | 24,406 | 79,266 | |
| Social | S-20 | | | 25.45% | 92,734 | 311,006 | 23,598 | 79,143 | |
| Social | S-21 | | | 25.45% | 93,526 | 310,950 | 23,800 | 79,128 | |
| Social | S-22 | | | 25.45% | 88,022 | 310,946 | 22,399 | 79,128 | |
| Social | S-23 | | | 25.45% | 83,682 | 310,988 | 21,295 | 79,138 | |
| Social | S-24 | | | 25.45% | 88,166 | 310,981 | 22,436 | 79,136 | |
| Social | S-25 | | | 25.45% | 91,129 | 310,945 | 23,190 | 79,127 | |
| Social | S-26 | | | 25.45% | 83,601 | 310,967 | 21,274 | 79,133 | |

| Category | No. | Percent Republican | Receptive Republicans | Percent Receptive Republican | Impression Estimate (High) | Impression Estimate (Low) | Receptive Impressions Estimate (Low) | Receptive Impressions Estimate (High) | Removed? |
|---|---|---|---|---|---|---|---|---|---|
| Social | S-27 | | | 25.45% | 382,281 | 1,358,989 | 97,280 | 345,827 | |
| Social | S-28 | | | 25.45% | 90,034 | 395,492 | 22,911 | 100,642 | X |
| Social | S-29 | | | 25.45% | 414,204 | 1,753,410 | 105,404 | 446,196 | X |
| Social | S-30 | | | 25.45% | 930,727 | 4,415,878 | 236,845 | 1,123,723 | X |
| Social | S-31 | | | 25.45% | 1,330,634 | 4,526,637 | 338,611 | 1,151,908 | |
| Social | S-32 | | | 25.45% | 38,345 | 37,335 | 9,758 | 9,501 | |
| Social | S-33 | 23.10% | 76.00% | 17.56% | 183,730 | 583,066 | 32,256 | 102,363 | |
| Social | S-34 | | | 25.45% | 383,118 | 1,359,220 | 97,493 | 345,885 | X |
| Social | S-35 | 19.20% | 76.00% | 14.59% | 138,523 | 502,881 | 20,213 | 73,380 | |
| Social | S-36 | 18.10% | 76.00% | 13.76% | 744,815 | 2,423,097 | 102,457 | 333,321 | X |
| Social | S-37 | 18.10% | 76.00% | 13.76% | 813,052 | 2,440,919 | 111,843 | 335,773 | X |
| Social | S-38 | 16.30% | 76.00% | 12.39% | 1,495,243 | 7,625,871 | 185,231 | 944,693 | |
| Social | S-39 | | | 25.45% | 91,591 | 215,150 | 23,308 | 54,750 | X |
| Social | S-40 | 32.10% | 76.00% | 24.40% | 207,974 | 577,660 | 50,737 | 140,926 | X |
| Social | S-41 | 32.10% | 76.00% | 24.40% | 256,624 | 591,307 | 62,606 | 144,255 | X |
| Social | S-42 | 32.10% | 76.00% | 24.40% | 174,036 | 576,283 | 42,458 | 140,590 | X |
| Social | S-43 | 32.10% | 76.00% | 24.40% | 152,682 | 576,071 | 37,248 | 140,538 | X |
| Social | S-44 | 90.30% | 76.00% | 68.63% | 63,413 | 91,367 | 43,519 | 62,703 | X |
| Social | S-45 | 90.30% | 76.00% | 68.63% | 38,068 | 89,218 | 26,125 | 61,229 | X |
| Social | S-46 | 14.80% | 76.00% | 11.25% | 615,996 | 2,009,856 | 69,287 | 226,069 | X |
| Social | S-47 | 22.40% | 76.00% | 17.02% | 242,492 | 678,966 | 41,282 | 115,587 | |
| Social | S-48 | | | 25.45% | 30,111 | 49,130 | 7,662 | 12,502 | X |
| Social | S-49 | 34.90% | 76.00% | 26.52% | 183,849 | 666,751 | 48,764 | 176,849 | |
| Social | S-50 | | | 25.45% | 75,654 | 247,243 | 19,252 | 62,917 | X |
| Social | S-51 | | | 25.45% | 68,828 | 227,745 | 17,515 | 57,955 | |
| Social | S-52 | | | 25.45% | 65,717 | 227,842 | 16,723 | 57,980 | |
| Social | S-53 | | | 25.45% | 67,356 | 227,764 | 17,140 | 57,960 | |

| Category | No. | Percent Republican | Receptive Republicans | Percent Receptive Republican | Impression Estimate (High) | Impression Estimate (Low) | Receptive Impressions Estimate (Low) | Receptive Impressions Estimate (High) | Removed? |
|---|---|---|---|---|---|---|---|---|---|
| Social | S-54 | | | 25.45% | 471,389 | 1,754,697 | 119,956 | 446,524 | X |
| Social | S-55 | | | 25.45% | 1,116,377 | 4,420,345 | 284,088 | 1,124,860 | X |
| Print | P-01 | | | | | | | | |
| Print | P-02 | 18.10% | 76.00% | 13.76% | 229,475 | 229,475 | 31,567 | 31,567 | |
| Print | P-03 | 16.30% | 76.00% | 12.39% | 454,861 | 454,861 | 56,348 | 56,348 | |
| Print | P-04 | 16.30% | 76.00% | 12.39% | 454,861 | 454,861 | 56,348 | 56,348 | |
| Print | P-05 | 18.10% | 76.00% | 13.76% | 229,475 | 229,475 | 31,567 | 31,567 | |
| Print | P-06 | | | 25.45% | 92,515 | 92,515 | 23,543 | 23,543 | |
| Print | P-07 | 34.90% | 76.00% | 26.52% | 544,002 | 544,002 | 144,291 | 144,291 | |
| Print | P-09 | 18.10% | 76.00% | 13.76% | 229,475 | 229,475 | 31,567 | 31,567 | |
| Print | P-08 | | | | | | | | |
| Print | P-10 | 18.10% | 76.00% | 13.76% | 229,475 | 229,475 | 31,567 | 31,567 | X |
| Print | P-11 | | | 25.45% | 149,093 | 149,093 | 37,940 | 37,940 | |
| TV | T-01 | 34.70% | 76.00% | 26.37% | 9,390,000 | 9,390,000 | 2,476,331 | 2,476,331 | |
| TV | T-02 | 34.70% | 76.00% | 26.37% | 9,390,000 | 9,390,000 | 2,476,331 | 2,476,331 | X |
| TV | T-03 | 20.50% | 76.00% | 15.58% | 1,552,000 | 1,552,000 | 241,802 | 241,802 | |
| TV | T-04 | 69.80% | 76.00% | 53.05% | 1,401,000 | 1,401,000 | 743,202 | 743,202 | |
| TV | T-05 | 23.60% | 76.00% | 17.94% | 877,000 | 877,000 | 157,299 | 157,299 | |
| TV | T-07 | 23.60% | 76.00% | 17.94% | 877,000 | 877,000 | 157,299 | 157,299 | X |
| TV | T-08 | | | | | | | | X |
| TV | T-09 | 20.50% | 76.00% | 15.58% | 839,000 | 839,000 | 130,716 | 130,716 | |
| TV | T-10 | 20.50% | 76.00% | 15.58% | 839,000 | 839,000 | 130,716 | 130,716 | X |
| TV | T-11 | 23.60% | 76.00% | 17.94% | 534,000 | 534,000 | 95,778 | 95,778 | X |
| TV | T-12 | 69.80% | 76.00% | 53.05% | 1,401,000 | 1,401,000 | 743,202 | 743,202 | |
| TV | T-13 | 33.70% | 76.00% | 25.61% | 5,863,000 | 5,863,000 | 1,501,632 | 1,501,632 | |
| TV | T-14 | 33.70% | 76.00% | 25.61% | 5,863,000 | 5,863,000 | 1,501,632 | 1,501,632 | X |
| TV | T-15 | 33.70% | 76.00% | 25.61% | 2,986,000 | 2,986,000 | 764,774 | 764,774 | X |

| Category | No. | Percent Republican | Receptive Republicans | Percent Receptive Republican | Impression Estimate (High) | Impression Estimate (Low) | Receptive Impressions Estimate (Low) | Receptive Impressions Estimate (High) | Removed? |
|---|---|---|---|---|---|---|---|---|---|
| TV | T-16 | 33.70% | 76.00% | 25.61% | 2,700,000 | 2,700,000 | 691,524 | 691,524 | |
| TV | T-17 | 33.70% | 76.00% | 25.61% | 2,700,000 | 2,700,000 | 691,524 | 691,524 | |
| TV | T-18 | 23.60% | 76.00% | 17.94% | 628,000 | 628,000 | 112,638 | 112,638 | |
| TV | T-19 | | | | | | | | |
| TV | T-20 | | | | | | | | |
| TV | T-21 | 23.60% | 76.00% | 17.94% | 534,000 | 534,000 | 95,778 | 95,778 | |
| TV | T-22 | | | | | | | | |
| TV | T-23 | 23.60% | 76.00% | 17.94% | 534,000 | 534,000 | 95,778 | 95,778 | X |
| TV | T-24 | | | | | | | | |
| TV | T-25 | 23.60% | 76.00% | 17.94% | 833,000 | 833,000 | 149,407 | 149,407 | X |
| TV | T-26 | | | | | | | | |
| TV | T-27 | 23.60% | 76.00% | 17.94% | 833,000 | 833,000 | 149,407 | 149,407 | X |
| TV | T-28 | 23.60% | 76.00% | 17.94% | 936,000 | 936,000 | 167,881 | 167,881 | |
| TV | T-29 | 23.60% | 76.00% | 17.94% | 936,000 | 936,000 | 167,881 | 167,881 | X |
| TV | T-30 | | | | | | | | X |
| TV | T-31 | 20.50% | 76.00% | 15.58% | 1,378,000 | 1,378,000 | 214,692 | 214,692 | X |
| TV | T-32 | 23.60% | 76.00% | 17.94% | 534,000 | 534,000 | 95,778 | 95,778 | X |
| TV | T-33 | 20.50% | 76.00% | 15.58% | 385,000 | 385,000 | 59,983 | 59,983 | |
| TV | T-34 | 20.50% | 76.00% | 15.58% | 385,000 | 385,000 | 59,983 | 59,983 | X |
| TV | T-35 | 34.70% | 76.00% | 26.37% | 3,920,000 | 3,920,000 | 1,033,782 | 1,033,782 | |
| TV | T-36 | 33.70% | 76.00% | 25.61% | 5,468,000 | 5,468,000 | 1,400,464 | 1,400,464 | X |
| TV | T-37 | 69.80% | 76.00% | 53.05% | 1,401,000 | 1,401,000 | 743,202 | 743,202 | |
| TV | T-38 | 31.00% | 76.00% | 23.56% | 1,293,000 | 1,293,000 | 304,631 | 304,631 | |
| TV | T-39 | 20.50% | 76.00% | 15.58% | 1,033,000 | 1,033,000 | 160,941 | 160,941 | |
| TV | T-40 | 20.50% | 76.00% | 15.58% | 1,033,000 | 1,033,000 | 160,941 | 160,941 | X |
| TV | T-41 | 20.50% | 76.00% | 15.58% | 800,000 | 800,000 | 124,640 | 124,640 | X |
| TV | T-42 | 20.50% | 76.00% | 15.58% | 887,000 | 887,000 | 138,195 | 138,195 | X |

| Category | No. | Percent Republican | Receptive Republicans | Percent Receptive Republican | Impression Estimate (High) | Impression Estimate (Low) | Receptive Impressions Estimate (Low) | Receptive Impressions Estimate (High) | Removed? |
|---|---|---|---|---|---|---|---|---|---|
| TV | T-43 | 20.50% | 76.00% | 15.58% | 984,000 | 984,000 | 153,307 | 153,307 | X |
| TV | T-44 | 31.00% | 76.00% | 23.56% | 6,769,000 | 6,769,000 | 1,594,776 | 1,594,776 | |
| TV | T-45 | 31.00% | 76.00% | 23.56% | 6,769,000 | 6,769,000 | 1,594,776 | 1,594,776 | |
| TV | T-46 | 23.60% | 76.00% | 17.94% | 534,000 | 534,000 | 95,778 | 95,778 | |
| TV | T-47 | | | | | | | | |
| TV | T-48 | | | | | | | | |
| TV | T-49 | 23.60% | 76.00% | 17.94% | 460,000 | 460,000 | 82,506 | 82,506 | |
| TV | T-50 | | | | | | | | |
| TV | T-51 | | | | | | | | X |
| TV | T-52 | 23.60% | 76.00% | 17.94% | 460,000 | 460,000 | 82,506 | 82,506 | X |
| TV | T-53 | 23.60% | 76.00% | 17.94% | 168,000 | 168,000 | 30,132 | 30,132 | X |
| TV | T-54 | 20.50% | 76.00% | 15.58% | 2,010,000 | 2,010,000 | 313,158 | 313,158 | |
| TV | T-55 | 20.50% | 76.00% | 15.58% | 2,010,000 | 2,010,000 | 313,158 | 313,158 | X |
| TV | T-56 | 33.70% | 76.00% | 25.61% | 3,800,000 | 3,800,000 | 973,256 | 973,256 | X |
| TV | T-57 | 20.50% | 76.00% | 15.58% | 2,561,000 | 2,561,000 | 399,004 | 399,004 | |
| TV | T-58 | 20.50% | 76.00% | 15.58% | 2,561,000 | 2,561,000 | 399,004 | 399,004 | |
| TV | T-59 | 69.80% | 76.00% | 53.05% | 1,401,000 | 1,401,000 | 743,202 | 743,202 | |
| TV | T-60 | 69.80% | 76.00% | 53.05% | 1,401,000 | 1,401,000 | 743,202 | 743,202 | |
| TV | T-61 | 20.50% | 76.00% | 15.58% | 900,000 | 900,000 | 140,220 | 140,220 | |
| TV | T-62 | 20.50% | 76.00% | 15.58% | 900,000 | 900,000 | 140,220 | 140,220 | |
| TV | T-63 | 34.70% | 76.00% | 26.37% | 3,929,000 | 3,929,000 | 1,036,156 | 1,036,156 | X |

| | | | | |
|---|---|---|---|---|
| **Original Total** | *142,334,424* | *188,155,507* | *34,075,512* | *42,936,354* |
| **Revised Total** | *85,832,475* | *104,132,285* | *21,262,359* | *24,788,657* |

# APPENDIX D: DAMAGES MODEL

| Attitude Change Multiplier | 1 | 3 | 5 |
|---|---|---|---|
| **High** | $2,424,675 | $7,274,026 | $12,123,376 |
| **Low** | $2,079,754 | $6,239,263 | $10,398,771 |

**Impression Rate   5%**          **Bounce Rate   90% / 10%**

**High Impressions - 1x Multiplier**

| Input Impressions | 24,788,657 |
|---|---|
| Multiplier | 1 |

| Ad Category | Media Type[16] | Weight | Target Impressions | Adjusted Impressions | CPM (per 1000 impressions) | Total Cost |
|---|---|---|---|---|---|---|
| Native | Twitter Promoted Tweets | 6.50% | 1,611,263 | 1,611,263 | $6.46 | $10,409 |
| | Facebook Native Ads - Promoted Posts | 6.50% | 1,611,263 | 1,611,263 | $14.40 | $23,202 |
| Influencer | Web Blog Influencer | 5.00% | 1,239,433 | 12,394,328 | $60.00 | $743,660 |
| | Twitter Influencer | 7.00% | 1,735,206 | 34,704,119 | $2.00 | $69,408 |
| | Facebook Influencer | 7.00% | 1,735,206 | 34,704,119 | $25.00 | $867,603 |
| | YouTube Influencer | 4.60% | 1,140,278 | 22,805,564 | $20.00 | $456,111 |
| Traditional | Broadcast TV (Excluding Primetime) | 29.60% | 7,337,442 | 7,337,442 | $16.00 | $117,399 |
| | Cable TV (Excluding Primetime) | 21.30% | 5,279,984 | 5,279,984 | $10.00 | $52,800 |
| | Podcasts | 5.00% | 1,239,433 | 1,239,433 | $19.00 | $23,549 |
| | Radio | 4.10% | 1,016,335 | 1,016,335 | $4.00 | $4,065 |
| | Print newspapers | 3.40% | 842,814 | 842,814 | $67.00 | $56,469 |
| | **Total** | **100.00%** | **24,788,657** | | | **$2,424,675** |

---

[16] I rely on the same media mix, allocations, and CPMs from my original Report. The media mix and allocations are based on the most common ways Trump supporters get their political and election news; the CPMs are based on annual industry benchmark reports. (See, Humphreys Report pp. 66-68 and Appendix K.)

**High Impression Estimate - 3x Multiplier**

| Input Impressions | 24,788,657 |
|---|---|
| Multiplier | 3 |

| Ad Category | Media Type | Weight | Target Impressions | Adjusted Impressions | CPM (per 1000 impressions) | Total Cost |
|---|---|---|---|---|---|---|
| Native | Twitter Promoted Tweets | 6.50% | 4,833,788 | 4,833,788 | $6.46 | $31,226 |
| | Facebook Native Ads - Promoted Posts | 6.50% | 4,833,788 | 4,833,788 | $14.40 | $69,607 |
| Influencer | Web Blog Influencer | 5.00% | 3,718,298 | 37,182,985 | $60.00 | $2,230,979 |
| | Twitter Influencer | 7.00% | 5,205,618 | 104,112,358 | $2.00 | $208,225 |
| | Facebook Influencer | 7.00% | 5,205,618 | 104,112,358 | $25.00 | $2,602,809 |
| | YouTube Influencer | 4.60% | 3,420,835 | 68,416,692 | $20.00 | $1,368,334 |
| Traditional | Broadcast TV (Excluding Primetime) | 29.60% | 22,012,327 | 22,012,327 | $16.00 | $352,197 |
| | Cable TV (Excluding Primetime) | 21.30% | 15,839,952 | 15,839,952 | $10.00 | $158,400 |
| | Podcasts | 5.00% | 3,718,298 | 3,718,298 | $19.00 | $70,648 |
| | Radio | 4.10% | 3,049,005 | 3,049,005 | $4.00 | $12,196 |
| | Print newspapers | 3.40% | 2,528,443 | 2,528,443 | $67.00 | $169,406 |
| | **Total** | **100.00%** | **74,365,970** | | | **$7,274,026** |

**High Impression Estimate - 5x Multiplier**

| Input Impressions | 24,788,657 |
|---|---|
| Multiplier | 5 |

| Ad Category | Media Type | Weight | Target Impressions | Adjusted Impressions | CPM (per 1000 impressions) | Total Cost |
|---|---|---|---|---|---|---|
| Native | Twitter Promoted Tweets | 6.50% | 8,056,313 | 8,056,313 | $6.46 | $52,044 |
| | Facebook Native Ads - Promoted Posts | 6.50% | 8,056,313 | 8,056,313 | $14.40 | $116,011 |
| Influencer | Web Blog Influencer | 5.00% | 6,197,164 | 61,971,642 | $60.00 | $3,718,298 |
| | Twitter Influencer | 7.00% | 8,676,030 | 173,520,596 | $2.00 | $347,041 |
| | Facebook Influencer | 7.00% | 8,676,030 | 173,520,596 | $25.00 | $4,338,015 |
| | YouTube Influencer | 4.60% | 5,701,391 | 114,027,820 | $20.00 | $2,280,556 |
| Traditional | Broadcast TV (Excluding Primetime) | 29.60% | 36,687,212 | 36,687,212 | $16.00 | $586,995 |
| | Cable TV (Excluding Primetime) | 21.30% | 26,399,919 | 26,399,919 | $10.00 | $263,999 |
| | Podcasts | 5.00% | 6,197,164 | 6,197,164 | $19.00 | $117,746 |
| | Radio | 4.10% | 5,081,675 | 5,081,675 | $4.00 | $20,327 |
| | Print newspapers | 3.40% | 4,214,072 | 4,214,072 | $67.00 | $282,343 |
| | **Total** | **100.00%** | **123,943,283** | | | **$12,123,376** |

**Low Impression Estimate - 1x Multiplier**

| | |
|---|---|
| **Input Impressions** | **21,262,359** |
| **Multiplier** | **1** |
| **Impression Rate** | **5%** |

| Ad Category | Media Type | Weight | Target Impressions | Adjusted Impressions | CPM (per 1000 impressions) | Total Cost |
|---|---|---|---|---|---|---|
| Native | Twitter Promoted Tweets | 6.50% | 1,382,053 | 1,382,053 | $6.46 | $8,928 |
| | Facebook Native Ads - Promoted Posts | 6.50% | 1,382,053 | 1,382,053 | $14.40 | $19,902 |
| Influencer | Web Blog Influencer | 5.00% | 1,063,118 | 10,631,179 | $60.00 | $637,871 |
| | Twitter Influencer | 7.00% | 1,488,365 | 29,767,302 | $2.00 | $59,535 |
| | Facebook Influencer | 7.00% | 1,488,365 | 29,767,302 | $25.00 | $744,183 |
| | YouTube Influencer | 4.60% | 978,069 | 19,561,370 | $20.00 | $391,227 |
| Traditional | Broadcast TV (Excluding Primetime) | 29.60% | 6,293,658 | 6,293,658 | $16.00 | $100,699 |
| | Cable TV (Excluding Primetime) | 21.30% | 4,528,882 | 4,528,882 | $10.00 | $45,289 |
| | Podcasts | 5.00% | 1,063,118 | 1,063,118 | $19.00 | $20,199 |
| | Radio | 4.10% | 871,757 | 871,757 | $4.00 | $3,487 |
| | Print newspapers | 3.40% | 722,920 | 722,920 | $67.00 | $48,436 |
| | **Total** | **100.00%** | **21,262,359** | | | **$2,079,754** |

**Low Impression Estimate - 3x Multiplier**

| | |
|---|---|
| **Input Impressions** | **21,262,359** |
| **Multiplier** | **3** |
| **Impression Rate** | **5%** |

| Ad Category | Media Type | Weight | Target Impressions | Adjusted Impressions | CPM (per 1000 impressions) | Total Cost |
|---|---|---|---|---|---|---|
| Native | Twitter Promoted Tweets | 6.50% | 4,146,160 | 4,146,160 | $6.46 | $26,784 |
| | Facebook Native Ads - Promoted Posts | 6.50% | 4,146,160 | 4,146,160 | $14.40 | $59,705 |
| Influencer | Web Blog Influencer | 5.00% | 3,189,354 | 31,893,538 | $60.00 | $1,913,612 |
| | Twitter Influencer | 7.00% | 4,465,095 | 89,301,907 | $2.00 | $178,604 |
| | Facebook Influencer | 7.00% | 4,465,095 | 89,301,907 | $25.00 | $2,232,548 |
| | YouTube Influencer | 4.60% | 2,934,206 | 58,684,110 | $20.00 | $1,173,682 |
| Traditional | Broadcast TV (Excluding Primetime) | 29.60% | 18,880,975 | 18,880,975 | $16.00 | $302,096 |
| | Cable TV (Excluding Primetime) | 21.30% | 13,586,647 | 13,586,647 | $10.00 | $135,866 |
| | Podcasts | 5.00% | 3,189,354 | 3,189,354 | $19.00 | $60,598 |
| | Radio | 4.10% | 2,615,270 | 2,615,270 | $4.00 | $10,461 |
| | Print newspapers | 3.40% | 2,168,761 | 2,168,761 | $67.00 | $145,307 |
| | **Total** | **100.00%** | **63,787,076** | | | **$6,239,263** |

**Low Impression Estimate - 5x Multiplier**

| Input Impressions | 21,262,359 |
|---|---|
| Multiplier | 5 |
| Impression Rate | 5% |

| Ad Category | Media Type | Weight | Target Impressions | Adjusted Impressions | CPM (per 1000 impressions) | Total Cost |
|---|---|---|---|---|---|---|
| Native | Twitter Promoted Tweets | 6.50% | 6,910,267 | 6,910,267 | $6.46 | $44,640 |
| | Facebook Native Ads - Promoted Posts | 6.50% | 6,910,267 | 6,910,267 | $14.40 | $99,508 |
| Influencer | Web Blog Influencer | 5.00% | 5,315,590 | 53,155,897 | $60.00 | $3,189,354 |
| | Twitter Influencer | 7.00% | 7,441,826 | 148,836,511 | $2.00 | $297,673 |
| | Facebook Influencer | 7.00% | 7,441,826 | 148,836,511 | $25.00 | $3,720,913 |
| | YouTube Influencer | 4.60% | 4,890,343 | 97,806,850 | $20.00 | $1,956,137 |
| Traditional | Broadcast TV (Excluding Primetime) | 29.60% | 31,468,291 | 31,468,291 | $16.00 | $503,493 |
| | Cable TV (Excluding Primetime) | 21.30% | 22,644,412 | 22,644,412 | $10.00 | $226,444 |
| | Podcasts | 5.00% | 5,315,590 | 5,315,590 | $19.00 | $100,996 |
| | Radio | 4.10% | 4,358,784 | 4,358,784 | $4.00 | $17,435 |
| | Print newspapers | 3.40% | 3,614,601 | 3,614,601 | $67.00 | $242,178 |
| | **Total** | **100.00%** | **106,311,794** | | | **$10,398,771** |